| Fill in this information to identify your case: |
| --- |
| United States Bankruptcy Court for the: |
| CENTRAL DISTRICT OF CALIFORNIA |
| Case number *(if known)*                    Chapter ___11___ |

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| 1. | Debtor's name | Valley Farm Supply, Inc. |
| --- | --- | --- |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | 77-0508225 |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
| --- | --- |
| **1124 Tama Lane**<br>**Nipomo, CA 93444**<br>Number, Street, City, State & ZIP Code | |
| | P.O. Box, Number, Street, City, State & ZIP Code |
| **San Luis Obispo**<br>County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. Debtor's website (URL)

6. Type of debtor

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify:

Debtor     **Valley Farm Supply, Inc.**                                        Case number (*if known*)
     Name

---

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    4245

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | | | | |
|---|---|---|---|---|
| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| | | | |
|---|---|---|---|
| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

---

Debtor    **Valley Farm Supply, Inc.**
    Name                                                    Case number (*if known*)

---

**11. Why is the case filed in this district?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard?

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**

    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency

          Contact name

          Phone

---

### ▇ Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor    **Valley Farm  Supply, Inc.**                              Case number (*if known*)
          Name

<div style="background:#ccc"> </div>   **Request for Relief, Declaration, and Signatures**

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature
of authorized
representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    September  2, 2020
               MM / DD / YYYY

X _____          **Peter Compton**
Signature of authorized representative of debtor   Printed name

Title    **President**

**18. Signature of attorney**    X _____          Date   **September  2, 2020**
                                  Signature of attorney for debtor                        MM / DD / YYYY

                                  **William C. Beall**
                                  Printed name

                                  **Beall & Burkhardt, APC**
                                  Firm name

                                  **1114 State Street, Suite 200**
                                  **Santa Barbara, CA 93101-6722**
                                  Number, Street, City, State & ZIP Code

                                  Contact phone    **805.966.6774**      Email address   **will@beallandburkhardt.com**

                                  **97100 CA**
                                  Bar number and State

Debtor    <u>Valley Farm Supply, Inc.</u>                                    Case number (*if known*) _____
          Name

<u>     </u> Request for Relief, Declaration, and Signatures

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or
          imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

17. Declaration and signature    The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
    of authorized
    representative of debtor     I have been authorized to file this petition on behalf of the debtor.

                                I have examined the information in this petition and have a reasonable belief that the information is true and correct.

                                I declare under penalty of perjury that the foregoing is true and correct.

                                Executed on    <u>September 2, 2020</u>
                                               MM / DD / YYYY


                        X  _____        Peter Compton
                           Signature of authorized representative of debtor   Printed name

                           Title  <u>President</u>


18. Signature of attorney    X  _William C. Beall_____        Date  September 2, 2020
                                Signature of attorney for debtor                MM / DD / YYYY

                            <u>William C. Beall</u>
                            Printed name

                            <u>Beall & Burkhardt, APC</u>
                            Firm name

                            <u>1114 State Street, Suite 200</u>
                            <u>Santa Barbara, CA 93101-6722</u>
                            Number, Street, City, State & ZIP Code

                            Contact phone  <u>805.966.6774</u>      Email address   <u>will@beallandburkhardt.com</u>

                            <u>97100 CA</u>
                            Bar number and State

**United States Bankruptcy Court**
**Central District of California**

In re   Valley Farm  Supply, Inc.

Debtor(s)

Case No.

Chapter   11

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, Peter Compton, declare under penalty of perjury that I am the President of Valley Farm  Supply, Inc., and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held on the __ day of __, 20__.

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that Peter Compton, President of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that Peter Compton, President of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that Peter Compton, President of this Corporation is authorized and directed to employ William C. Beall, attorney and the law firm of Beall & Burkhardt, APC to represent the corporation in such bankruptcy case."

Date _____

Signed _____
Peter Compton

| Fill in this information to identify the case: | | |
|---|---|---|
| Debtor name | Valley Farm Supply, Inc. | |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA | ☐ Check if this is an |
| Case number (if known): | | amended filing |

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Agriculture Envision P.O. Box 545 Santa Maria, CA 93456 | | Trade debt | | | | $39,590.00 |
| American Express P. O. Box 981535 El Paso, TX 79998-1535 | | Trade Debt | | | | $291,026.00 |
| Bank of America P.O. Box 15019 Wilmington, DE 19886 | | Motorhome on premise | | $126,345.86 | $0.00 | $126,345.86 |
| Banner Life Insurance 3275 Bennett Creek Frederick, MD 21704 | | Trade Debt | | | | $25,628.00 |
| CAT Financial P.O. Box 100647 Pasadena, CA 91189 | | Caterpillar loader | | $28,801.01 | $0.00 | $28,801.01 |
| Community Bank of Santa Maria 2739 Santa Maria Way P.O. Box 5307 Santa Maria, CA 93456 | | All inventory, equipment, account receivables, and other general intangibles (valued at $3,900,000) | | $903,392.69 | $0.00 | $903,392.69 |
| Ford Credit P.O. Box 7172 Pasadena, CA 91109 | | 2016 Ford, 2016 Ford F250, 2016 Ford F350, 2017 Ford F350, 2018 Ford F350, 2018 Ford F150, and 2019 Ford F350 | | $193,752.93 | $0.00 | $193,752.93 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Valley Farm Supply, Inc. | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| GM Financial Attn: Accounts Payable P.O. Box 1630 Fort Worth, TX 76101 | | 2020 Chevy Silverado's (2) | | $91,322.10 | $0.00 | $91,322.10 |
| Helena Chemical Company 2397 A Street Santa Maria, CA 93455 | | Trade Debt | | | | $83,773.41 |
| Liquinox Fertilizer 21 West Meats Avenue Orange, CA 92865 | | Trade Debt | | | | $95,332.04 |
| NA-Churs Alpine Solutions Dept. 781191 P.O. Box 78000 Detroit, MI 48278 | | Trade Debt | | | | $48,422.20 |
| Nature's Way 8410 Buena Vista Street Moorpark, CA 93021 | | Trade Debt | | | | $28,604.00 |
| Nutrien AG c/o Steven Stoker, Esq. 2377 W. Shaw Ave., Ste 101 Fresno, CA 93711 | | Trade Debt | | | | $2,007,664.76 |
| Peter Compton P.O. Box 299 Nipomo, CA 93444 | | Rent | | | | $140,284.94 |
| Prudential P.o. Box 856167 Louisville, KY 40285 | | Trade Debt/life insurance | | | | $32,500.00 |
| Simplot AB Retail P.O. Box 9296 Boise, ID 83707 | | All inventory, accounts and equipment (valued at $3,900,000) | | $3,707,491.35 | $0.00 | $3,707,491.35 |
| Small Business Administration 10737 Gateway West #300 El Paso, TX 79935 | | All tangible and intangible personal property (valued at $3,900,000) | | $91,320.46 | $0.00 | $91,320.46 |
| Small Business Adminstration 10737 Gateway West #300 El Paso, TX 79935 | | Paycheck Protection Program Loan | Contingent | | | $170,835.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **Valley Farm Supply, Inc.**                    Case number *(if known)*

Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **US Bank P.O. Box 790408 Saint Louis, MO 63179** | | **Credit card purchases** | | | | $30,493.59 |
| **Wilbur-Ellis Company P.O.Box 45326 San Francisco, CA 94145** | | Trade Debt | | | | $96,215.43 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Central District of California

In re    Valley Farm  , Supply, Inc.                                    Case No.
                                        Debtor(s)                      Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Peter Compton | | 100% | common stock |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    September  2, 2020                          Signature    _Peter Compton_
                                                                    Peter Compton

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or
    against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any
    copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any
    corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number
    and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom
    assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property
    included in Schedule A/B that was filed with any such prior proceeding(s).)
    **None**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform
    Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the
    debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the
    debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the
    complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge
    and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list
    any real property included in Schedule A/B that was filed with any such prior proceeding(s).)
    **None**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has
    previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer
    of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner
    of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms
    or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each
    such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether
    still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule
    A/B that was filed with any such prior proceeding(s).)
    **None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has
    been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior
    proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still
    pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B
    that was filed with any such prior proceeding(s).)
    **None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at   **Santa Barbara**                          , California.

Date:        **September 2, 2020**

Peter Compton
Signature of Debtor 1


Signature of Debtor 2

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California

October 2018                    Page 1            **F 1015-2.1.STMT.RELATED.CASES**

**Fill in this information to identify the case:**

Debtor name **Valley Farm Supply, Inc.**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

**Part 1:**    Summary of Assets

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................... $      0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.................................................................................. $      3,711,542.03

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................... $      3,711,542.03

**Part 2:**    Summary of Liabilities

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*........................ $      5,266,214.09

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................... $      0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*........................... +$      3,194,036.38

4.    **Total liabilities** ............................................................................................
    Lines 2 + 3a + 3b      $      8,460,250.47

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Valley Farm Supply, Inc.** |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA |
| Case number (if known) | |

☐ Check if this is an
 amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**     Cash and cash equivalents

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. | Cash on hand | | $13,774.65 |

3. Checking, savings, money market, or financial brokerage accounts *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | Community Bank of Santa Maria | General Account | 2508 | $30,420.79 |
| 3.2. | Community Bank of Santa Maria | Payroll account | 2516 | $40,181.54 |
| 3.3. | Community Bank of Santa Maria | Market Savings | 2524 | $92,064.07 |
| 3.4. | Coasthills Business | Checking | 22 | $88,865.24 |
| 3.5. | Coasthills | Business Basic Share | 11 | $15.92 |
| 3.6. | RaboBank | General | | $270.00 |

| Debtor | **Valley Farm Supply, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

4.  Other cash equivalents *(Identify all)*

5.  **Total of Part 1.**

    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

    **$265,592.21**

**Part 2:    Deposits and Prepayments**

6. Does the debtor have any deposits or prepayments?

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:    Accounts receivable**

10. Does the debtor have any accounts receivable?

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.   **Accounts receivable**

| 11a. 90 days old or less: | **1,411,572.24** | – | **0.00** | = .... | **$1,411,572.24** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

12.   **Total of Part 3.**

    Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

    **$1,411,572.24**

**Part 4:    Investments**

13. Does the debtor own any investments?

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:    Inventory, excluding agriculture assets**

18. Does the debtor own any inventory (excluding agriculture assets)?

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.   Raw materials | | | | |
| 20.   Work in progress | | | | |
| 21.   Finished goods, including goods held for resale | | | | |
| 22.   Other inventory or supplies See attached list - "Inventory Valuation Summary" | 08/05/2020 | $906,877.58 | Recent cost | $906,877.58 |

23.   **Total of Part 5.**

    Add lines 19 through 22.  Copy the total to line 84.

    **$906,877.58**

24.   Is any of the property listed in Part 5 perishable?

| Debtor | **Valley Farm Supply, Inc.** | | Case number *(if known)* | |
| | Name | | | |

■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____    Valuation method _____    Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No.  Go to Part 7.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops–either planted or harvested** | | | |
| 29. **Farm animals** *Examples: Livestock, poultry, farm-raised fish* | | | |
| 30. **Farm machinery and equipment** *(Other than titled motor vehicles)* | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6**<br>**Fencing, furniture and fixtures (see attached - "SCH F Misc")** | $0.00 | Liquidation | $10,000.00 |
| **Tanks (see attached - "Tanks")** | $0.00 | Liquidation | $90,000.00 |

33. **Total of Part 6.**
Add lines 28 through 32.  Copy the total to line 85.

| | $100,000.00 |
|---|---|

34. **Is the debtor a member of an agricultural cooperative?**
■ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
    ☐ No
    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____    Valuation method _____    Current Value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
■ No
☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

| Debtor | Valley Farm Supply, Inc. | Case number *(If known)* |
|---|---|---|
| | Name | |

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | Office furniture<br>Office Furniture (see attached - "Furniture") | $0.00 | Liquidation | $5,000.00 |
| 40. | Office fixtures<br>Office fixtures (see attached - "Furniture and Fixtures") | $0.00 | Liquidation | $0.00 |
| 41. | Office equipment, including all computer equipment and communication systems equipment and software<br>Computers (see attached - "Computer") | $0.00 | Liquidation | $2,500.00 |
| | Office equipment (see attached - "Office Equipment" and "other") | $0.00 | Liquidation | $10,000.00 |
| 42. | Collectibles *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 43. | Total of Part 7.<br>Add lines 39 through 42.  Copy the total to line 86. | | | $17,500.00 |

44.   Is a depreciation schedule available for any of the property listed in Part 7?
■ No
☐ Yes

45.   Has any of the property listed in Part 7 been appraised by a professional within the last year?
■ No
☐ Yes

**Part 8:**   Machinery, equipment, and vehicles

46.   Does the debtor own or lease any machinery, equipment, or vehicles?

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles | | | |
| 47.1. | Manitou Forklift M30-4WD Rough Terrain and 2018 Manitou Rough Terrain Truck | $45,000.00 | | $45,000.00 |
| 47.2. | Toyota Mifdland forklift | $0.00 | | $15,000.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Valley Farm Supply, Inc.** | | | Case number *(If known)* | |
|---|---|---|---|---|---|
| | Name | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 47.3. | John Deere 825 Gator, John Deere MX 10 Rotary/Flail Cutter and and John Deere 5100 Utility Tractor | $0.00 | | | $25,000.00 |
| 47.4. | Vehicles  and trailers (see attached - "Vehicles") | $0.00 | Comparable sale | | $500,000.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
    **Machinery and Equipment (see attached  - "machinery and equipment")**

| | | | | |
|---|---|---|---|---|
| | | $0.00 | Comparable sale | $425,000.00 |

51. **Total of Part 8.**

| | |
|---|---|
| | $1,010,000.00 |

Add lines 47 through 50.  Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ■ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 9:**    **Real property**

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

**Part 10:**    **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | Patents, copyrights, trademarks, and trade secrets | | | |
| 61. | Internet domain names and websites | | | |
| 62. | Licenses, franchises, and royalties | | | |
| 63. | Customer lists, mailing lists, or other compilations | | | |
| 64. | Other intangibles, or intellectual property | | | |
| 65. | Goodwill<br>Goodwill | $12,114.00 | Liquidation | $0.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

Debtor    **Valley Farm Supply, Inc.**
Name

Case number *(if known)*

| 66. | **Total of Part 10.** | | $0.00 |
| --- | --- | --- | --- |

Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
  ■ No
  ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
  ■ No
  ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
  ■ No
  ☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
  Include all interests in executory contracts and unexpired leases not previously reported on this form.

  ☐ No.  Go to Part 12.
  ■ Yes Fill in the information below.

Current value of debtor's interest

71.  **Notes receivable**
  Description (include name of obligor)

  | | | | Current value of debtor's interest |
  | --- | --- | --- | --- |
  | Loan to former employee | 0.00 - Total face amount | 0.00 = doubtful or uncollectible amount | $0.00 |
  | Stockholder advance to Peter Compton gross value $177,341.28 (probably uncollectible) | 0.00 - Total face amount | 0.00 = doubtful or uncollectible amount | $0.00 |

72.  **Tax refunds and unused net operating losses (NOLs)**
  Description (for example, federal, state, local)

73.  **Interests in insurance policies or annuities**

74.  **Causes of action against third parties** (whether or not a lawsuit has been filed)

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.  **Trusts, equitable or future interests in property**

77.  **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| 78. | **Total of Part 11.** | | $0.00 |
| --- | --- | --- | --- |

Add lines 71 through 77. Copy the total to line 90.

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
  ■ No
  ☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Valley Farm Supply, Inc.** | Case number *(If known)* |
|---|---|---|
| | Name | |

## Part 12:    Summary

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $265,592.21 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,411,572.24 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $906,877.58 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $100,000.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $17,500.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $1,010,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*........................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* + | $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,711,542.03  + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $3,711,542.03 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

7:43 AM

08/05/20

**Valley Farm Supply Inc.**
**Inventory Valuation Summary**
As of August 5, 2020

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| Inventory | | | | | | | |
| Bait (Bait) | | | | | | | |
| Agrid 3 (Agrid 3 (per #)) | 0 | 10.55 | 0.00 | 0% | 13.00 | 0.00 | 0% |
| Bee-Scent (Bee-Scent (price per gal)) | 20 | 24.91 | 498.20 | 0.1% | 38.45 | 769.00 | 0% |
| Deadline MPs (Deadline MPs (50 lbs) price per bag) | 2 | 82.59 | 165.18 | 0% | 130.00 | 260.00 | 0% |
| Deadline Mps 10LB (Deadline Mps PELLETS price per bag.(10 lbs)) | 0 | 24.00 | 0.00 | 0% | 31.25 | 0.00 | 0% |
| Durham 7.5 (Durham 7.5) | 0 | 116.00 | 0.00 | 0% | 139.00 | 0.00 | 0% |
| Gopher Bait Canister (Gopher Bait Canister per can) | 0 | 7.95 | 0.00 | 0% | 11.30 | 0.00 | 0% |
| PCQ (PCQ price per lbs.) | 150 | 1.95 | 292.83 | 0% | 3.7128 | 556.92 | 0% |
| Ramik Green (Ramik Green (20 lbs) price per pail) | 2 | 40.89 | 81.77 | 0% | 56.76075 | 113.52 | 0% |
| Rco Bait (Rco Bait) | 16 | 144.00 | 2,304.00 | 0.3% | 250.00 | 4,000.00 | 0.2% |
| Rodent Bait (Rodent Bait price per block) | 0 | 4.68 | 0.00 | 0% | 7.95 | 0.00 | 0% |
| Sluggo Snail Bait (Sluggo Snail Bait (50# bag)) | 0 | 90.50 | 0.00 | 0% | 125.00 | 0.00 | 0% |
| ZP Squirrel Oat Bait B (Zp Squirrel Oat Bait price per lbs) | 0 | 1.22 | 0.00 | 0% | 2.95 | 0.00 | 0% |
| Bait (Bait) - Other | 2 | 80.00 | 160.00 | 0% | | 0.00 | 0% |
| Total Bait (Bait) | 192 | | 3,501.98 | 0.40% | | 5,699.44 | 0.30% |
| Boric Acid Boron 17% (Boric Acid Boron 17% (per #)) | 300 | 0.65 | 195.00 | 0% | 0.95 | 285.00 | 0% |
| Bulk Fertilizer (Bulk Fertilizer) | | | | | | | |
| 0-0-24 (0-0-24 (price per gal) (10.6# per gal)) | 9,647 | 5.60 | 54,029.02 | 6% | 9.86 | 95,119.42 | 5.7% |
| 0-0-30 (0-0-30 (price per gal (12.15 # per gal)) | 0 | 4.75 | 0.00 | 0% | 9.80 | 0.00 | 0% |
| 0-20-0 (0-20-0 (Bulk) price per gal) | 0 | 2.65 | 0.00 | 0% | 5.20 | 0.00 | 0% |
| 0-52-0 (0-52-0) | 0 | 3.06 | 0.00 | 0% | 5.50 | 0.00 | 0% |
| 0-55-0 ( 0-55-0 Phosphoric Acid per gal.) | 270 | 10.54 | 2,845.87 | 0.3% | 14.82 | 4,001.40 | 0.2% |
| 1-0-6 (1-0-6 PRICE PER GALLON) | 0 | 1.00 | 0.00 | 0% | 2.16 | 0.00 | 0% |
| 10-10-0+3.1Ca+0.18Zn (10-10-0+3.1Ca+0.18Zn (price per gal)) | 0 | 5.50 | 0.00 | 0% | 7.50 | 0.00 | 0% |
| 10-34-0 (10-34-0 price per gallon (11.78 # per gal)) | 1,650 | 2.69 | 4,437.91 | 0.5% | 6.80 | 11,220.00 | 0.7% |
| 13-0-0 (13-0-0 (bulk bag)) | 0 | 860.00 | 0.00 | 0% | 1,000.00 | 0.00 | 0% |
| 18-0-0 (18-0-0) | 0 | 3.80 | 0.00 | 0% | 6.51 | 0.00 | 0% |
| 2-0-10 (2-0-10 price per gal) | 0 | 3.40 | 0.00 | 0% | 5.69 | 0.00 | 0% |
| 2-0-6 (2-0-6 (Bulk) Liquinox price per gal) | 0 | 2.14 | 0.00 | 0% | 3.46 | 0.00 | 0% |
| 2-17-17 (2-17-17 (Bulk) price par gal) | 0 | 6.26 | 0.00 | 0% | 11.27 | 0.00 | 0% |
| 2-2-2 (Converted Organics 2-2-2 (price per gal)) | -2,923 | 2.28 | -6,653.06 | -0.7% | 2.50 | -7,307.50 | -0.4% |
| 2-7-0 (LFP) (2-7-0 (LFP)) | 0 | 4.00 | 0.00 | 0% | 7.00 | 0.00 | 0% |
| 2.5-2.5-4.5 (LFK) (2.5-2.5-4.5 (LFK)) | 0 | 3.50 | 0.00 | 0% | 5.00 | 0.00 | 0% |
| 2-7-2-2 (2.7-2-2 (price per gal) 10# per gal) | 3,900 | 1.91 | 7,454.01 | 0.8% | 3.00 | 11,700.00 | 0.7% |
| 3-1-5 (3-1-5 price per gal.) | 0 | 4.00 | 0.00 | 0% | 5.07 | 0.00 | 0% |
| 3-18-18 (3-18-18 (Bulk) price per gal (11.7 lbs)) | 7,276 | 4.68 | 34,057.64 | 3.8% | 8.91 | 64,829.16 | 3.9% |
| 3-8-8 (3-8-8 price per gal (10.71# per gal)) | 0 | 2.47 | 0.00 | 0% | 3.50 | 0.00 | 0% |
| 4-0-2 Fish True Organics (4-0-2 price per gal. (10.1# per gal)) | 380 | 4.08 | 1,551.98 | 0.2% | 6.55 | 2,641.00 | 0.2% |
| 4-1-1 California Organic (4-1-1 California Organic) | 0 | 4.35 | 0.00 | 0% | 5.85 | 0.00 | 0% |
| 4-10-10 (4-10-10 (Bulk) price per gal) | 3,100 | 2.48 | 7,687.97 | 0.8% | 5.74 | 17,794.00 | 1.1% |
| 4-16-0 (4-16-0 (Bulk) price per gal) | 0 | 1.80 | 0.00 | 0% | 3.60 | 0.00 | 0% |
| 4-3-2 (Bulk Bags) (4-3-2 (Bulk Bags)) | 0 | 242.75 | 0.00 | 0% | 316.00 | 0.00 | 0% |
| 4-3-2 (Bulk no Bag) (4-3-2 (Bulk no Bag)) | 0 | 0.00 | 0.00 | 0% | 310.00 | 0.00 | 0% |
| 4-4-2 (bulk bags) (4-4-2 (bulk bags)) | 0 | 264.00 | 0.00 | 0% | 316.00 | 0.00 | 0% |
| 5-1-2 (True Organics 5-1-2 (price per gal 9.5# per gal)) | 0 | 4.54 | 0.00 | 0% | 7.72 | 0.00 | 0% |
| 6-0-0 (6-0-0) | 0 | 6.25 | 0.00 | 0% | 7.81 | 0.00 | 0% |
| 6-0-6 (6-0-6 (10.66# per gal) | -20 | 2.00 | -40.00 | -0% | 2.35 | -47.00 | -0% |
| 7-21-1 Actagro (7-21-1 Actagro (Bulk) (10.9 lbs.) price per gal) | 0 | 5.24 | 0.00 | 0% | 7.00 | 0.00 | 0% |
| 7.5-5-7.5 (7.5-5-7.5 (Bulk)) | 0 | 787.80 | 0.00 | 0% | 875.00 | 0.00 | 0% |
| 8-0-8 (8-0-6 (price per gal) 10.31# per gal  ) | 1,250 | 1.76 | 2,194.50 | 0.2% | 2.10 | 2,625.00 | 0.2% |
| 8-5-0.5 (8-5-0.5 (per ton)) | 0 | 467.29 | 0.00 | 0% | 540.00 | 0.00 | 0% |
| Activ 12 (Activ 12 (Organo Hume 12%)) | 0 | 3.39 | 0.00 | 0% | 6.00 | 0.00 | 0% |
| Activ24 (Activ24) | 0 | 5.94 | 0.00 | 0% | 8.01 | 0.00 | 0% |
| Activ80 AG Bulk (Activ80 AG Bulk (2000# tote)) | 10 | 348.02 | 3,480.23 | 0.4% | 1,000.00 | 10,000.00 | 0.6% |
| AgriMend (AgriMend (2000# Bulk Bag)) | 0 | 560.00 | 0.00 | 0% | 610.00 | 0.00 | 0% |
| An-20% (An-20(Bulk)(10.50 lbs) price per gal) | 2,430 | 1.26 | 3,053.61 | 0.3% | 2.81 | 6,828.30 | 0.4% |
| Aquaplex (Aquaplex (bu/k)) | 0 | 24.34 | 0.00 | 0% | 40.00 | 0.00 | 0% |
| BloTech 2-6-0 (BioTech 2-6-0 (price per gal)) | 0 | 4.50 | 0.00 | 0% | 9.00 | 0.00 | 0% |
| Blue Ocean 12-12-2.5 (Bulk Bag) (Blue Ocean 12-12-2.5 (Bulk Bag) 2200#) | 0 | 1,121.60 | 0.00 | 0% | 1,254.00 | 0.00 | 0% |
| Bulk Lime (Bulk Lime (price per ton)) | 0 | 42.00 | 0.00 | 0% | 55.00 | 0.00 | 0% |
| Bulk SOP 0-0-50 (Bulk SOP 0-0-50 (price per ton)) | 0 | 690.00 | 0.00 | 0% | 1,200.00 | 0.00 | 0% |
| B2 82 (B2 82) | 0 | 12.45 | 0.00 | 0% | 20.00 | 0.00 | 0% |
| CHB 3-1-2 (CHB 3-1-2/Grain Base  Price per Gal) | 2,540 | 3.05 | 7,746.99 | 0.9% | 4.30 | 10,922.00 | 0.7% |
| CHB Activate 2-5-0 (CHB Activate 2-5-0 (9# per gal)) | 0 | 4.72 | 0.00 | 0% | 10.10 | 0.00 | 0% |
| CHB Carbo KN8 (CHB Carbo KN8) | 0 | 4.09 | 0.00 | 0% | 5.00 | 0.00 | 0% |
| CHB CarboCal 8 (CHB CarboCal 8) | 0 | 6.15 | 0.00 | 0% | 8.50 | 0.00 | 0% |
| CHB Premium  21 (CHB Premium  21) | 200 | 10.02 | 2,004.73 | 0.2% | 15.42109 | 3,084.22 | 0.2% |
| CHI Granule AG (CHI Granule AG (Bulk Bag)) | 0 | 250.00 | 0.00 | 0% | 1,000.00 | 0.00 | 0% |
| CN-9% (CN-9% (Bulk)(12.19 lbs) price per gal) | 3,408 | 1.41 | 4,786.97 | 0.5% | 2.81 | 8,894.66 | 0.5% |
| Custom Calcium Mix (Custom Calcium Mix price) | 397 | 6.57 | 2,607.78 | 0.3% | 15.48 | 6,145.56 | 0.4% |
| Dirt M.D K 2-0-4 (Dirt M.D K 2-0-4) | 0 | 8.16 | 0.00 | 0% | 14.00 | 0.00 | 0% |
| EarthLife (EarthLife  (price per gal)) | 80 | 17.86 | 1,428.95 | 0.2% | 27.00 | 2,160.00 | 0.1% |
| Feed Plus N (Feed Plus N) | 0 | 18.57 | 0.00 | 0% | 30.00 | 0.00 | 0% |
| H2O (H2O) | 8,793.67452 | 0.00 | 0.00 | 0% | 0.10 | 879.37 | 0.1% |
| Hickman's Organic 4-2-2 (Hickman's Organic 4-2-2 (price per Ton)) | 0 | 204.63 | 0.00 | 0% | 285.00 | 0.00 | 0% |
| Humiplant (Humiplant) | 0 | 3.93 | 0.00 | 0% | 5.00 | 0.00 | 0% |
| Hydro 57 (Hydro 57) | 0 | 0.01 | 0.00 | 0% | 6.00 | 0.00 | 0% |
| HYT-A (HYT-A) | 0 | 31.88 | 0.01 | 0% | 45.00 | 0.00 | 0% |
| Jenner 8 Humic (Jenner 8 Humic) | 42.07437 | 3.37 | 141.58 | 0% | 5.00 | 210.37 | 0% |
| KTS (KTS Potassium Thio.(Bulk)(12.20 lbs) 0-0-25  price per gal per gal add .34 freight) | 2,784 | 3.82 | 10,624.03 | 1.2% | 4.75 | 13,224.00 | 0.8% |
| Kyte Gold (Kyte Gold) | 25 | 74.75 | 1,868.82 | 0.2% | 100.00 | 2,500.00 | 0.1% |
| MAP 11-52-0 (MAP 11-52-0 (Price per Ton)) | 1.11 | 620.00 | 686.20 | 0.1% | 850.00 | 943.50 | 0.1% |
| Mega Aminos 3-0-5 (Mega Aminos 3-0-5) | 105 | 19.16 | 2,014.29 | 0.2% | 27.00 | 2,835.00 | 0.2% |
| MetaGro St Compost Tea (MetaGro St Compost Tea) | 1,350 | 4.26 | 5,753.26 | 0.6% | 6.50 | 8,775.00 | 0.5% |
| N-Phuric (N-Phuric 11.8 lbs price per gal) | 2,250 | 1.86 | 4,181.65 | 0.5% | 5.30 | 11,925.00 | 0.7% |
| N-Sure (N-Sure (price per gal)) | 2,308.5 | 5.69 | 13,138.27 | 1.4% | 8.00 | 18,468.00 | 1.1% |
| Nitric Acid 67% (Nitric Acid 67%) | 220 | 7.40 | 1,627.55 | 0.2% | 16.00 | 3,300.00 | 0.2% |
| Nu Trax P Plus (Nu Trax P Plus (price per ton)) | 0 | 0.00 | 0.00 | 0% | 1,000.00 | 0.00 | 0% |
| NUE 0-30-0 (NUE 0-30-0 price per gal) | 280 | 6.25 | 1,750.33 | 0.2% | 11.25 | 3,150.00 | 0.2% |
| Nue Cal 8 (Bulk) (Nue Cal 8 (Bulk)) | 0 | 6.53 | 0.00 | 0% | 13.00 | 0.00 | 0% |
| Oceanic Hydrolysate 2-1-0.3 (Oceanic Hydrolysate 2-1-0.3) | 1,650 | 4.85 | 8,002.52 | 0.9% | 7.00 | 11,550.00 | 0.7% |
| Organic Premium 6 (Organic Premium 6 (price per gal)) | 600 | 3.68 | 2,208.00 | 0.2% | 14.72 | 8,832.00 | 0.5% |
| P.E.T.E Maxx P21 (P.E.T.E Maxx P21 (price per gal)) | 0 | 4.28 | 0.00 | 0% | 9.80 | 0.00 | 0% |
| Plant X Blo-Sb (Plant X Blo-Sb) | 0 | 6.14 | 0.00 | 0% | 8.00 | 0.00 | 0% |
| Plant X21 (Plant X21 price per gal) | 0 | 4.49 | 0.00 | 0% | 8.50 | 0.00 | 0% |
| Premium 21 (Premium 21 (Bulk) price per gallon) | 0 | 3.88 | 0.00 | 0% | 5.26 | 0.00 | 0% |
| Premium Blo-Net (Pramlum Blo-Net) | 880 | 6.22 | 5,474.04 | 0.6% | 9.50 | 8,360.00 | 0.5% |
| Premium Plant Tea (Premium Plant Tea) | 1,850 | 4.25 | 7,866.85 | 0.9% | 6.25 | 11,562.50 | 0.7% |
| PROMAX (PROMAX) | 0 | 56.93 | 0.00 | 0% | 80.00 | 0.00 | 0% |
| RNA 6% (RNA 8% (price per gal)) | 1,379.9175 | 1.00 | 1,379.89 | 0.2% | 4.00 | 5,519.67 | 0.3% |
| Root Mix (Root Mix) | 798.042 | 5.42 | 4,323.30 | 0.5% | 8.19 | 6,535.36 | 0.4% |
| Soil BB (Soil BB) | 100 | 14.00 | 1,400.00 | 0.2% | 24.00 | 2,400.00 | 0.1% |
| Soil Enhanser (Soil Enhanser) | 0 | 21.00 | 0.00 | 0% | 36.00 | 0.00 | 0% |
| Spacial S (Special S (Bulk) price per gal) | 1,497 | 0.00 | 4.53 | 0% | 1.00 | 1,497.00 | 0.1% |
| Stimtida (par gal) (Stimtida (par gal)) | 0 | 31.55 | 0.00 | 0% | 48.00 | 0.00 | 0% |

7:43 AM

08/05/20

## Valley Farm Supply Inc.
## Inventory Valuation Summary
### As of August 5, 2020

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| Sulfuric Acid (Sulfuric Acid(Bulk) price par gal 15.4) | 0 | 2.40 | 0.00 | 0% | 2.80 | 0.00 | 0% |
| Thiocal (Thiocal (Bulk)(10.39 lbs) price per gal) | 2,350 | 1.71 | 4,021.29 | 0.4% | 3.54478 | 8,330.23 | 0.5% |
| Top Booster (Top Booster) | 0 | 0.01 | 0.00 | 0% | 1.00 | 0.00 | 0% |
| Trace-In 9% (Trace-in Zn 9%) | 0.375 | 12.59 | 4.73 | 0% | 24.00 | 9.00 | 0% |
| TriForce-H, Fe, Mn, Zn (TriForce-H, Fe, Mn, Zn) | 0 | 25.00 | 0.00 | 0% | 38.00 | 0.00 | 0% |
| True 2-0-8 (True 2-0-8 (10.9# per gal)) | 2,350 | 2.75 | 6,472.90 | 0.7% | 4.77 | 11,209.50 | 0.7% |
| True 2-3-0.5 (True 2-3-0.5 (8.9# per gal)) | 0 | 3.28 | 0.00 | 0% | 4.50 | 0.00 | 0% |
| True 3-1-5 (True 3-1-5 (per gal)) | 0 | 3.49 | 0.00 | 0% | 4.32 | 0.00 | 0% |
| True 4-1-3 (True 4-1-3 (per gal)) | 0 | 4.16 | 0.00 | 0% | 4.95 | 0.00 | 0% |
| True 4-4-2 (True 4-4-2) | -0.28 | 330.00 | -92.40 | -0% | 375.00 | -105.00 | -0% |
| True 8-5-1 (True 8-5-1 (bulk)) | 0 | 606.90 | 0.00 | 0% | 690.00 | 0.00 | 0% |
| True Bioblend 0.5-0-1 (True Bioblend 0.5-0-1 (price par gal)) | 0 | 1.72 | 0.00 | 0% | 2.87 | 0.00 | 0% |
| UN-32 (UN-32(Bulk) (11.06 lbs) price per gal.) | 2,000 | 1.26 | 2,513.24 | 0.3% | 3.34309 | 6,686.18 | 0.4% |
| VFS 1-8-0 Micros (VFS 1-8-0 Micros) | 0 | 4.28 | 0.00 | 0% | 16.00 | 0.00 | 0% |
| VFS 19-6-13 Slow Release (VFS 19-6-13 Slow Release (par Ton)) | 0 | 1,406.39 | 0.00 | 0% | 1,575.00 | 0.00 | 0% |
| VFS 3-7-0+ Micros (VFS 3-7-0+ Micros) | 0 | 12.46 | 0.00 | 0% | 24.00 | 0.00 | 0% |
| Worm Power (Worm Power price par gal) | 0 | 1.50 | 0.00 | 0% | 4.50 | 0.00 | 0% |
| WSP 3-0-0 (WSP 3-0-0 (price per gal)) | 0 | 3.05 | 0.00 | 0% | 6.57 | 0.00 | 0% |
| Bulk Fertilizer (Bulk Fertilizer) - Other | 0 | 0.00 | 0.00 | | 0.00 | 0.00 | |
| **Total Bulk Fertilizer (Bulk Fertilizer)** | 67,209.41339 | | 218,045.00 | 24.00% | | 399,207.72 | 23.90% |
| Caliente Mustard (Cover crop) (Caliente Mustard (Cover crop)) | 0 | 7.00 | 0.00 | 0% | 10.00 | 0.00 | 0% |
| Cover crop Seed (Cover crop Seed (price per #)) | 0 | 1.75 | 0.00 | 0% | 9.70 | 0.00 | 0% |
| **Fertilizer (Fertilizer)** | | | | | | | |
| 0-0-50 (Diamond K 0-0-50 Potassium Sulfate (50 lbs) Price per bag.) | 540 | 23.69 | 12,792.60 | 1.4% | 49.14521 | 26,538.41 | 1.6% |
| 0-28-28 (0-28-28 (2.5 gal.) price per gal.) | 27.5 | 16.27 | 447.44 | 0% | 24.00 | 660.00 | 0% |
| 0-50-32 (0-50-32 price per bag) | 0 | 22.75 | 0.00 | 0% | 93.75 | 0.00 | 0% |
| 0-6-0 Bud Builder (0-6-0 Bud Builder price per lb.) | 0 | 2.50 | 0.00 | 0% | 4.50 | 0.00 | 0% |
| 0-50-0 (0-50-0 (2.5 gal.) price per gal.) | 20 | 18.35 | 367.03 | 0% | 28.00 | 560.00 | 0% |
| 0-60-0 JH (0-60-0 JH price per gal.) | 0 | 15.50 | 0.00 | 0% | 25.00 | 0.00 | 0% |
| 0-80-20 (0-80-20 (55.1# bag) ) | 0 | 99.20 | 0.00 | 0% | 120.00 | 0.00 | 0% |
| 12-48-8 (12-48-8 (25#) price per bag) | 0 | 35.64 | 0.00 | 0% | 120.00 | 0.00 | 0% |
| 13.5-0-46 (13.5-0-46 Potassium Nitrate (50 lbs) price per bag.) | 77 | 27.20 | 2,094.06 | 0.2% | 48.85283 | 45.71 | 0.2% |
| 15-0-15 (15-0-15 (25 lbs) Price per bag.) | 0 | 28.00 | 0.00 | 0% | 39.20 | 0.00 | 0% |
| 15-15-15 (15-15-15 (50 lbs) Price per bag.) | 21 | 18.04 | 378.89 | 0% | 33.76 | 708.96 | 0% |
| 15-3-25 (15-3-25 price per lbs.) | 0 | 1.08 | 0.00 | 0% | 1.40 | 0.00 | 0% |
| 15.5-0-0 (15.5-0-0 Calcium Nitrate (50 lbs) Price per bag.) | 68 | 13.48 | 916.58 | 0.1% | 19.00 | 1,292.00 | 0.1% |
| 16-20-0 (16-20-0 (50# bag)) | 0 | 0.00 | 0.00 | 0% | 25.00 | 0.00 | 0% |
| 16-6-8 Turf Suprema (16-6-8 Turf Suprema price per bag) | 0 | 18.00 | 0.00 | 0% | 25.00 | 0.00 | 0% |
| 16-6-8 w/trimak Turf Suprema (16-6-8 w/ trimak Turf Supreme) | 0 | 26.35 | 0.00 | 0% | 36.89 | 0.00 | 0% |
| 18-6-12 Agri-Form (18-6-12 Agri-Form price per ton.) | 0 | 1,459.34 | 0.00 | 0% | 1,820.49 | 0.00 | 0% |
| 18-8-13 Agri-form (18-8-13 Agri-Form price per ton) | 0 | 1,480.00 | 0.00 | 0% | 1,804.4079 | 0.00 | 0% |
| 19-6-13 Slow Release (VFS 19-6-13 Slow Release) | 0 | 1,510.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 2-40-16 Nutriphite (2-40-16 Nutriphite Magnum(2.5 gal) price per gal) | 5 | 34.50 | 172.50 | 0% | 42.00 | 210.00 | 0% |
| 21-0-0 (21-0-0 Ammonium Sulfate (50 lbs) Price per bag.) | 38 | 11.40 | 433.40 | 0% | 23.98 | 910.48 | 0.1% |
| 22-7-11 (Agroform 22-7-11 price per bag) | 0 | 38.60 | 0.00 | 0% | 54.32 | 0.00 | 0% |
| 3-2-1 (3-2-1 price par gallon) | 0 | 1.95 | 0.00 | 0% | 3.00 | 0.00 | 0% |
| 4-41-27 (4-41-27 (25# bag)) | 0 | 77.75 | 0.00 | 0% | 120.00 | 0.00 | 0% |
| 46-0-0 Low Bi (46-0-0 Low Bi Ursa (50 lbs) Price per bag.) | 14 | 20.76 | 290.57 | 0% | 43.31 | 606.34 | 0% |
| 46-0-0 Urea (46-0-0 Urea (50 lbs) Price per bag.) | 34 | 13.97 | 475.15 | 0.1% | 25.90 | 880.60 | 0.1% |
| 5-1-1 (5-1-1 (price per gal)) | 0 | 3.88 | 0.00 | 0% | 4.91 | 0.00 | 0% |
| 6-20-20 (6-20-20 (50# bag)) | 0 | 10.00 | 0.00 | 0% | 25.00 | 0.00 | 0% |
| 8-40-16 (8-40-16) | 0 | 20.48 | 0.00 | 0% | 24.00 | 0.00 | 0% |
| 7-2-2 Perfect Blend (7-2-2 Perfect Blend Price par #) | 0 | 0.38 | 0.00 | 0% | 0.44 | 0.00 | 0% |
| Acadian ORGANIC (Acadian ORGANIC (price per gal)) | 25 | 36.60 | 915.02 | 0.1% | 63.04368 | 1,576.09 | 0.1% |
| Acadian Seaweed Liquid (Acadian Seaweed Liquid(2.5 gal.) price per gal.) | 36 | 32.35 | 1,164.65 | 0.1% | 50.75509 | 1,827.18 | 0.1% |
| Accomplsh (Accomplish) | 0 | 41.50 | 0.00 | 0% | 52.50 | 0.00 | 0% |
| ActaGro Humic (ActaGro Humic) | 0 | 10.07 | 0.00 | 0% | 13.75 | 0.00 | 0% |
| Activ FC (Activ FC (price per Oz)) | 616 | 1.69 | 1,042.03 | 0.1% | 2.43982 | 1,502.53 | 0.1% |
| Activ80 Ag (50# bag) (Activ80 Ag (50# bag)) | 174 | 8.98 | 1,562.73 | 0.2% | 25.00 | 4,350.00 | 0.3% |
| Aquaplex (2x2.5) (Aquaplex (2x2.5) price per gal) | 0 | 25.20 | 0.00 | 0% | 40.00 | 0.00 | 0% |
| Armory (Armory (12.5# Pail)) | 33 | 555.47 | 18,330.60 | 2% | 900.00 | 29,700.00 | 1.8% |
| **Axilo Products (Axilo Products)** | | | | | | | |
| Axilo BMZ (Axilo BMZ (5 lbs) price per lbs.) | 0 | 7.33 | 0.00 | 0% | 11.45 | 0.00 | 0% |
| Axilo CA (Axilo Ca price per lbs.) | 0 | 8.04 | 0.00 | 0% | 15.78626 | 0.00 | 0% |
| Axilo Fe (Axilo Fe price per lbs.) | 0 | 5.65 | 0.00 | 0% | 11.25 | 0.00 | 0% |
| Axilo Mg (Axilo Mg (5 lbs) price per lbs.) | 0 | 4.33 | 0.00 | 0% | 15.26008 | 0.00 | 0% |
| Axilo Mix 5 (Axilo Mix 5 price per lbs.) | 0 | 6.75 | 0.00 | 0% | 16.94157 | 0.00 | 0% |
| Axilo Mn (Axilo Mn price per lbs.) | 80 | 7.75 | 620.00 | 0.1% | 15.21597 | 1,217.26 | 0.1% |
| Axilo Zn (Axilo Zn price per lbs.) | 0 | 5.63 | 0.00 | 0% | 18.60524 | 0.00 | 0% |
| Axilo Products (Axilo Products) - Other | 0 | 0.00 | 0.00 | | 0.00 | 0.00 | |
| **Total Axilo Products (Axilo Products)** | 80 | | 620.00 | 0.10% | | 1,217.26 | 0.10% |
| AZOS Red Liquid (AZOS Red Liquid (per 2.5 Gal)) | 4.85 | 445.08 | 2,158.65 | 0.2% | 675.00 | 3,273.75 | 0.2% |
| B-17 Boric Acid Spray (B-17 Boric Acid Spray (price per #)) | 0 | 1.47 | 0.00 | 0% | 2.19 | 0.00 | 0% |
| B Sure 0.5-0-0.5 (B Sure 0.5-0-0.5) | 17.5 | 23.00 | 402.50 | 0% | 35.00 | 612.50 | 0% |
| BenVireo Calcium (BenVireo Calcium/Price per Gal) | 57.5 | 18.50 | 1,063.74 | 0.1% | 32.00 | 1,840.00 | 0.1% |
| BenVireo Multus (BenVireo Multus Price per Gal) | 72.5 | 11.00 | 797.50 | 0.1% | 32.00 | 2,320.00 | 0.1% |
| BenVireo ZN (BenVireo ZN Price Per Gal) | 55 | 18.50 | 1,017.49 | 0.1% | 32.00 | 1,760.00 | 0.1% |
| Bio-Trace Ca 6% (Bio-Trace Ca 6%) | 0 | 18.00 | 0.00 | 0% | 32.00 | 0.00 | 0% |
| Bio-Trace Cu 5% (Bio-Trace Cu 5%) | 7.5 | 18.50 | 139.50 | 0% | 32.00 | 240.00 | 0% |
| Bio-Trace Fe 5% (Bio-Trace Fe 5%) | 0.0584 | 18.00 | 1.05 | 0% | 32.00 | 1.87 | 0% |
| Bio-Trace Mg 4% (Bio-Trace Mg 4%) | 32 | 18.00 | 576.00 | 0.1% | 32.00 | 1,024.00 | 0.1% |
| Bio-Trace Mix (Bio-Trace Mix) | 0 | 19.00 | 0.00 | 0% | 32.00 | 0.00 | 0% |
| Bio-Trace Mn 5% (Bio-Trace Mn 5%) | 12.5 | 18.00 | 225.00 | 0% | 32.00 | 400.00 | 0% |
| Bio-Trace Zn 8% (Bio-Trace Zn 8%) | 0 | 19.00 | 0.00 | 0% | 32.00 | 0.00 | 0% |

7:43 AM

08/05/20

## Valley Farm Supply Inc.
## Inventory Valuation Summary
### As of August 5, 2020

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| Biomin (Biomin) | | | | | | | |
| Biomin Booster (Biomin Booster 221 (price per gall) | 2.5 | 13.86 | 34.64 | 0% | 25.20 | 63.00 | 0% |
| Biomin Boron (Biomin Boron price per gal.) | 2.5 | 10.82 | 27.04 | 0% | 33.75628 | 84.39 | 0% |
| Biomin CA (Biomin CA price per gal) | 12.5 | 14.40 | 179.94 | 0% | 24.89 | 311.13 | 0% |
| Biomin Cal-Boro (Biomin Cal-Boro price per gal.) | 0 | 12.40 | 0.00 | 0% | 25.20 | 0.00 | 0% |
| Biomin Copper (Biomin Copper price per gal.) | 0 | 15.00 | 0.00 | 0% | 25.20 | 0.00 | 0% |
| Biomin FE (Biomin FE price per gal.) | 0 | 14.74 | 0.00 | 0% | 25.20 | 0.00 | 0% |
| Biomin MG (Biomin MG price per gal) | 0 | 12.27 | 0.00 | 0% | 25.20 | 0.00 | 0% |
| Biomin MN (Biomin MN price per gal.) | 0 | 14.50 | 0.00 | 0% | 25.20 | 0.00 | 0% |
| Biomin ZN (Biomin ZN price per gal.) | 5 | 14.72 | 73.61 | 0% | 25.20 | 126.00 | 0% |
| Biomin (Biomin) - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total Biomin (Biomin) | 22.5 | | 315.23 | 0% | | 584.52 | 0.00% |
| Biomin Booster 128 (Biomin Booster 126) | 7.5 | 13.50 | 101.25 | 0% | 18.00 | 135.00 | 0% |
| Blue Cal 60 (Blue Cal 60 (price per gall) | 100 | 28.13 | 2,812.50 | 0.3% | 35.00 | 3,500.00 | 0.2% |
| Blue Cal 66 (Blue Cal 66) | 72.5 | 28.00 | 2,030.00 | 0.2% | 38.00 | 2,810.00 | 0.2% |
| Blue Cal Sulfur (Blue Cal Sulfur (par gall) | 160 | 10.75 | 1,720.00 | 0.2% | 29.50 | 4,720.00 | 0.3% |
| Blue Kelp (Blue Kelp (price par 5gal Bucket)) | 0 | 58.43 | 0.00 | 0% | 148.00 | 0.00 | 0% |
| Blue Nitro (Blue Nitro (50# bag)) | 2.0884 | 200.00 | 417.68 | 0% | 300.00 | 626.52 | 0% |
| Blue Ocean 12-12-2.5 (Blue Ocean 12-12-2.5 (55# bag)) | 0 | 26.79 | 0.00 | 0% | 33.48513 | 0.00 | 0% |
| BlueKelp (BlueKelp/Price per Gal) | 205 | 23.23 | 4,762.29 | 0.5% | 29.65 | 6,068.00 | 0.4% |
| Boron 10% (Boron 10%) | 0 | 9.27 | 0.00 | 0% | 24.00 | 0.00 | 0% |
| Boroplus (Boroplus (2.5 gal) price per gal) | 0 | 15.00 | 0.00 | 0% | 35.57 | 0.00 | 0% |
| Brandt Sequestar Berry mix (Brandt Sequestar Berry mix (price per #)) | 0 | 3.72 | 0.00 | 0% | 4.40 | 0.00 | 0% |
| Brant 4.5% FE EDTA (Brant 4.5% FE EDTA (price per gal)) | 0 | 11.40 | 0.00 | 0% | 18.24 | 0.00 | 0% |
| Brexil Products (Brexil Products) | | | | | | | |
| Brexil CA (Brexil Ca (5 lbs) price per lbs) | 0 | 7.50 | 0.00 | 0% | 12.75 | 0.00 | 0% |
| Brexil Combi (Brexil Combi (5 lbs) price per lbs) | 0 | 7.46 | 0.00 | 0% | 12.75 | 0.00 | 0% |
| Brexil FE (Brexil Fe 5 lbs. price per lbs.) | 0 | 6.05 | 0.00 | 0% | 12.75 | 0.00 | 0% |
| Brexil Mix (Brexil Mix (5 lbs) price per lbs) | 0 | 10.45 | 0.00 | 0% | 13.60 | 0.00 | 0% |
| Brexil Multi (Brexil Multi (5 lbs) price per lbs) | 0 | 7.40 | 0.00 | 0% | 13.18968 | 0.00 | 0% |
| Brexil Nutre (Brexil Nutre (5 lbs) price per lbs) | 0 | 7.08 | 0.00 | 0% | 12.75 | 0.00 | 0% |
| Brexil ZN (Brexil Zinc 10% price per lbs) | 240 | 7.68 | 1,843.38 | 0.2% | 17.04146 | 4,089.95 | 0.2% |
| Brexil Products (Brexil Products) - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total Brexil Products (Brexil Products) | 240 | | 1,843.38 | 0.20% | | 4,089.95 | 0.20% |
| Burst 20-10-20 (Bursi 20-10-20 (price per #)) | 0 | 1.00 | -0.02 | -0% | 1.50 | 0.00 | 0% |
| CalSet 7% (CalSet 7% (price per gall) | 5 | 16.00 | 89.99 | 0% | 32.00 | 160.00 | 0% |
| Citric Acid (Citric Acid price per lbs) | 50 | 1.32 | 65.80 | 0% | 2.23 | 111.50 | 0% |
| CN-6 (CN-6) | 0 | 2.47 | 0.00 | 0% | 3.10 | 0.00 | 0% |
| Copper Sulfate (Copper Sulfate 50# price per bag) | 0 | 105.65 | 0.00 | 0% | 145.00 | 0.00 | 0% |
| CRJ Zinc 6% (CRJ Zinc 6% (price per gal)) | 0 | 15.42 | 0.00 | 0% | 21.00 | 0.00 | 0% |
| Desal (Desal (price per gal)) | 0 | 11.60 | 0.00 | 0% | 24.00 | 0.00 | 0% |
| Dolomite (Dolomite (50# bag)) | 0 | 4.21 | 0.00 | 0% | 5.00 | 0.00 | 0% |
| Elemental Sulfur (Elemental Sulfur (50# bag)) | 0 | 17.50 | 0.00 | 0% | 20.00 | 0.00 | 0% |
| Embark (Embark Plant Groth Regulator) | 0 | 75.00 | 0.00 | 0% | 90.00 | 0.00 | 0% |
| Epsom Salt/Magnesium Sulfate (Epsom Salt/Magnesium Sulfate price per bag) | 0 | 16.50 | 0.00 | 0% | 19.50 | 0.00 | 0% |
| Finish (Finish (per #) | 0 | 1.16 | 0.00 | 0% | 1.75 | 0.00 | 0% |
| Fish Bone Powder (Fish Bone Powder (price per #)) | 0 | 0.45 | 0.00 | 0% | 1.00 | 0.00 | 0% |
| Florikan 18-6-12 (Florikan 18-6-12 (50#) price per bag) | 0 | 36.00 | 0.00 | 0% | 45.00 | 0.00 | 0% |
| Foli-Gro Polish (Foli-Gro Polish 5-0-0 W/5% Calcium 2.5% Price per Gal) | 120 | 13.87 | 1,664.39 | 0.2% | 25.00 | 3,000.00 | 0.2% |
| Forge (300oz Bucket) (Forge (300oz Bucket)) | 1 | 750.00 | 750.00 | 0.1% | 960.00 | 960.00 | 0.1% |
| FP-LL 15 (FP-LL 15 (per #)) | 0 | 6.65 | 0.00 | 0% | 10.00 | 0.00 | 0% |
| GroActive (GroActive (par gal)) | 0 | 63.36 | 0.00 | 0% | 88.00 | 0.00 | 0% |
| Groroots (Groroots (price per gall) $1.00 add) | 0 | 50.00 | 0.00 | 0% | 80.00 | 0.00 | 0% |
| Grow tabs (1500ct) (Grow tabs (1500ct)) | 0 | 375.00 | 0.00 | 0% | 450.00 | 0.00 | 0% |
| Grow tabs (500ct) (Grow tabs (500ct)) | 0 | 125.00 | 0.00 | 0% | 150.00 | 0.00 | 0% |
| Gypsum (Gypsum 50# bag (3000# 60/bgs per pallet)) | 11 | 4.24 | 46.62 | 0% | 7.59 | 83.49 | 0% |
| Hi-K 0-26-28 (Hi-K 0-26-28 (price per #)) | 0 | 26.30 | 0.00 | 0% | 53.24 | 0.00 | 0% |
| Huma K 0-0-4 (per #) (Huma K 0-0-4 (per #)) | 3,150 | 2.50 | 7,874.93 | 0.9% | 4.25 | 13,387.50 | 0.8% |
| Inocucor (Inocucor (price par gal)) | 0 | 37.25 | 0.00 | 0% | 50.00 | 0.00 | 0% |
| Invigorate (2X2.5) (Invigorate (2X2.5) Price per gal) | 112.5 | 25.31 | 2,847.23 | 0.3% | 40.00 | 4,500.00 | 0.3% |
| IronForce-H (IronForce-H (price per gal)) | 172.5 | 25.60 | 4,416.31 | 0.5% | 38.34 | 6,717.15 | 0.4% |
| It's Berry Active (It's Berry Active) | 1,730.65 | 9.05 | 15,663.14 | 1.7% | 22.50 | 38,939.63 | 2.3% |
| Italpollina (Italpollina) | | | | | | | |
| 4-4-4 (4-4-4 (55# bags price per bag)) | 0 | 13.72 | 0.00 | 0% | 22.00 | 0.00 | 0% |
| Aegis Clay (Aegis Clay (price per bag)) | 0 | 87.12 | 0.00 | 0% | 139.39 | 0.00 | 0% |
| Aegis Irriga (Aegis Irriga (price per bag .5 Kg)) | 0 | 110.00 | 0.00 | 0% | 176.00 | 0.00 | 0% |
| Aegis Tablet (Aegis Tablet (500 tablets per bag)) | 0 | 125.00 | 0.00 | 0% | 200.00 | 0.00 | 0% |
| AUXYM (1L bottle) (AUXYM (1L bottle) | 0 | 20.00 | 0.00 | 0% | 77.51 | 0.00 | 0% |
| AUXYM (5l jug) (Auxym (5L jug)) | 0 | 100.00 | 0.00 | 0% | 120.00 | 0.00 | 0% |
| BioRex (BioRex (price per 55# bag)) | 0 | 6.91 | 0.00 | 0% | 22.00 | 0.00 | 0% |
| Cerys (Cerys (price per 55# bag)) | 0 | 6.88 | 0.00 | 0% | 33.00 | 0.00 | 0% |
| Dix 10N (Dix 10N (55# bag price per bag) ) | 0 | 6.63 | 0.00 | 0% | 33.00 | 0.00 | 0% |
| Fitness (Trainer) (Fitness (Trainer) price per gal) | 177 | 33.78 | 5,978.56 | 0.7% | 56.00 | 9,912.00 | 0.6% |
| Fitness / Trainer (Fitness / Trainer (price per bottle)) | 0 | 40.86 | 0.00 | 0% | 91.62239 | 0.00 | 0% |
| Guanito (Guanito (price per 55# bag)) | 0 | 6.88 | 0.00 | 0% | 33.00 | 0.00 | 0% |
| MYR BORON (MYR Boron (price per bottle 169oz)) | 0 | 36.82 | 0.00 | 0% | 74.65 | 0.00 | 0% |
| MYR CA (2.5gal) (MYR CA ( 2.5 gal jug price per jug)) | 0 | 73.60 | 0.00 | 0% | 90.00 | 0.00 | 0% |
| MYR CA (169oz bottle) (MYR CA (price per jug 169oz)) | 0 | 43.60 | 0.00 | 0% | 74.65 | 0.00 | 0% |
| MYR CHLOROSIS (MYR Chlorosis (169oz bottle)) | 61 | 19.00 | 1,159.00 | 0.1% | 42.8633 | 2,614.66 | 0.2% |
| MYR COPPER (MYR Copper (price per bottle 169oz)) | 0 | 30.61 | 0.00 | 0% | 74.65 | 0.00 | 0% |
| MYR IRON (MYR FE (169oz bottle)) | 0 | 27.00 | 0.00 | 0% | 74.65 | 0.00 | 0% |
| MYR MAGNESIUM (MYR Mg (price per bottle 169oz)) | 0 | 36.82 | 0.00 | 0% | 74.65 | 0.00 | 0% |
| MYR MANGANESE (MYR Mn (price per bottle 169oz)) | 0 | 36.82 | 0.00 | 0% | 74.65 | 0.00 | 0% |
| MYR MICRO (MYR Micro (169oz bottle)) | 197 | 21.98 | 4,330.06 | 0.5% | 74.65 | 14,706.05 | 0.9% |
| MYR POTASSIUM (MYR Potassium (169oz bottle )) | 1 | 27.94 | 27.85 | 0% | 45.00 | 45.00 | 0% |
| MYR ZINC (MYR ZN (169oz bottle)) | 18.5 | 28.57 | 528.61 | 0.1% | 74.65 | 1,381.03 | 0.1% |
| NUTRIMYR 4-4-10 (Nutrimyr 4-4-10 (169oz bottle)) | 0 | 12.34 | 0.00 | 0% | 50.60 | 0.00 | 0% |
| Oasis Bio (20L) (Oasis Blo (20L jug)) | 9 | 103.00 | 927.00 | 0.1% | 168.00 | 1,512.00 | 0.1% |
| Oasis Starter (20L) (Oasis Starter (20L jug)) | 0 | 164.07 | 0.00 | 0% | 262.51 | 0.00 | 0% |
| Phosphite-One (Phosa-One (per gal)) | 180 | 15.10 | 2,718.13 | 0.3% | 28.00 | 5,040.00 | 0.3% |
| Problus 169oz (Problus (169oz jug price per jug)) | 171 | 40.61 | 6,944.89 | 0.8% | 79.23 | 13,548.33 | 0.8% |
| Team Seed Dressing (Team Seed Dressing  (price per bag .5 Kg)) | 0 | 18.59 | 0.00 | 0% | 29.74 | 0.00 | 0% |
| Tift (Tift (price per bag 1 Kg)) | 0 | 64.00 | 0.00 | 0% | 124.80 | 0.00 | 0% |
| Italpollina (Italpollina) - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total Italpollina (Italpollina) | 814.5 | | 22,614.10 | 2.50% | | 48,759.07 | 2.90% |
| K-Max Extra (K-Max Extra) | 0 | 39.92 | 0.00 | 0% | 47.90 | 0.00 | 0% |
| K-Max Light (K-Max Light) | 0 | 30.40 | 0.00 | 0% | 41.31 | 0.00 | 0% |
| Lokomotive (Lokomotive price par gallon) | 0 | 22.50 | 0.00 | 0% | 30.80 | 0.00 | 0% |
| Low pH Kpower (Low pH Kpower (50#bag)) | 3 | 38.95 | 117.00 | 0% | 62.02 | 186.06 | 0% |
| Magnesium Sulfate-Crystal (Magnesium Sulfate-Crystal) | 0 | 16.50 | 0.00 | 0% | 24.00 | 0.00 | 0% |
| Magnific Magnesium Nitrate (Magnific Magnesium Nitrate (50# bag )) | 0 | 20.37 | 0.00 | 0% | 35.00 | 0.00 | 0% |
| Mannl Plex (Mannl Plex price per gallon) | 0 | 13.50 | 0.00 | 0% | 23.00 | 0.00 | 0% |
| Maxi - Cal (Maxi - Cal (price per gall) | 5 | 10.75 | 53.75 | 0% | 13.75 | 68.75 | 0% |

7:43 AM

08/05/20

## Valley Farm Supply Inc.
### Inventory Valuation Summary
#### As of August 5, 2020

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| MegaPhos (MegaPhos (12.5# Pail)) | 0 | 747.50 | 0.00 | 0% | 1,120.00 | 0.00 | 0% |
| Mg 2.5% (Trace-In Mg 2.5%) | 47.7471 | 9.83 | 469.35 | 0.1% | 24.00 | 1,145.93 | 0.1% |
| MicroLeaf FE 5% (MicroLeaf FE 5%) | 15 | 17.00 | 255.00 | 0% | 32.00 | 480.00 | 0% |
| MicroLeaf MG (MicroLeaf MG) | 30 | 17.18 | 515.55 | 0.1% | 32.00 | 960.00 | 0.1% |
| Microleaf Mix (Microleaf Mix (price per gal) (foliar)) | 32.5 | 18.14 | 589.44 | 0.1% | 32.00 | 1,040.00 | 0.1% |
| Microleaf MN (Microleaf MN (price per gal) (Foliar)) | 17.5 | 17.23 | 301.48 | 0% | 32.00 | 560.00 | 0% |
| MicroLeaf Plus (MicroLeaf Plus (per gall) | 0 | 18.00 | 0.00 | 0% | 32.00 | 0.00 | 0% |
| Microleaf ZN (Microleaf ZN (price per gal) (foliar)) | 102.5 | 18.15 | 1,859.92 | 0.2% | 32.00 | 3,280.00 | 0.2% |
| Miller Products (Miller Products) | | | | | | | |
|   Calcium Chelate (Calcium Chelate (5 lbs) price per lbs) | 785 | 5.25 | 4,121.29 | 0.5% | 10.90 | 8,556.50 | 0.5% |
|   Micro-Plex (Micro-Plex (5 lbs) price per lbs) | 1,020 | 6.24 | 6,359.80 | 0.7% | 13.26323 | 13,528.49 | 0.8% |
|   Miller Products (Miller Products) - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total Miller Products (Miller Products) | 1,805 | | 10,481.09 | 1.20% | | 22,084.99 | 1.30% |
| MKP 0-52-34 (MKP 0-52-34 (price per bag) | 10 | 38.12 | 381.32 | 0% | 75.39231 | 753.92 | 0% |
| MnForce (MnForce (price per gal)) | 0 | 24.36 | 0.00 | 0% | 32.00 | 0.00 | 0% |
| MYKO Start 30s (MYKO Start 30s price per box) | 0 | 59.72 | 0.00 | 0% | 104.40 | 0.00 | 0% |
| MYKOS Gel (MYKOS Gel (per case 8 16oz bottles)) | 0 | 903.14 | 0.00 | 0% | 1,375.00 | 0.00 | 0% |
| Nature Source 3-1-1 (Nature Source 3-1-1) | 0 | 7.75 | 0.00 | 0% | 11.50 | 0.00 | 0% |
| Nitryx (Nitryx (20Lb Bucket)) | 1 | 577.00 | 578.99 | 0.1% | 960.00 | 960.00 | 0.1% |
| Nitryx Plus (Nitryx Plus (20Lb Bucket)) | 0 | 650.00 | 0.00 | 0% | 960.00 | 0.00 | 0% |
| NPKelp 20 litters (NPKelp 20 litters (price per jug)) | 0 | 136.99 | 0.00 | 0% | 267.11 | 0.00 | 0% |
| NUE BRAND (NUE) | | | | | | | |
|   NUE 2-17-17 (NUE 2-17-17 price per gallon) | 40 | 12.80 | 511.78 | 0.1% | 24.96 | 998.40 | 0.1% |
|   NUE Boron 4% (NUE Boron 4% price per gallon) | 25 | 12.55 | 313.75 | 0% | 24.47 | 611.75 | 0% |
|   NUE Cal 8 (NUE Cal 8 (2.5 gal )ug price per gall) | 115 | 9.70 | 1,115.90 | 0.1% | 14.00 | 1,610.00 | 0.1% |
|   NUE Copper 5% (Nue Copper 5% price per gallon) | 0 | 19.43 | 0.00 | 0% | 37.89 | 0.00 | 0% |
|   NUE Iron 5% (NUE Iron 5% price per gallon) | 0 | 27.55 | 0.00 | 0% | 53.72 | 0.00 | 0% |
|   NUE Maganese 5% (NUE Maganese 5% price per gallon) | 0 | 15.05 | 0.00 | 0% | 29.35 | 0.00 | 0% |
|   NUE Magnesium 4% (NUE Magnesium 4% price per gallon) | 0 | 8.22 | 0.00 | 0% | 16.03 | 0.00 | 0% |
|   NUE Zinc 7% (Nue Zinc 7% (2.5) price per gallon) | 0 | 13.80 | 0.00 | 0% | 26.91 | 0.00 | 0% |
|   NUE BRAND (NUE) - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total NUE BRAND (NUE) | 180 | | 1,941.43 | 0.20% | | 3,220.15 | 0.20% |
| Oasis Bio (per gal) (Oasis Bio (per gal)) | 0.727 | 18.00 | 13.09 | 0% | 36.00 | 26.17 | 0% |
| Organic Transit Soil (Organic Transit Soil) | 12.5 | 145.00 | 1,812.50 | 0.2% | 170.00 | 2,125.00 | 0.1% |
| p.e.t.e. BRAND (p.e.t.e. BRAND) | | | | | | | |
|   Do not Use  Carbon Cleanse (Do not Use Carbon Cleanse (price per gall) | 0 | 2.82 | 0.00 | 0% | 7.60 | 0.00 | 0% |
|   P.E.T.E  Humic 12 (Standard Humic 12 (price per gall) | 0 | 4.02 | 0.00 | 0% | 7.60 | 0.00 | 0% |
|   p.e.t.e. ACIDIC 11-44-13 (p.e.t.e ACIDIC 11-44-13 (25# bags)) | 170 | 35.30 | 6,000.42 | 0.7% | 65.55 | 11,143.50 | 0.7% |
|   p.e.t.e. ACIDIC 15-6-23 (p.e.t.e ACIDIC 15-6-23 + 3%Ca (25# bag )) | 267 | 25.97 | 6,934.90 | 0.8% | 44.85 | 11,921.55 | 0.7% |
|   p.e.t.e. ACIDIC 20-19-20 (p.e.t.e ACIDIC  20-19-20 (25# bag)) | 162 | 25.16 | 4,076.04 | 0.4% | 56.05 | 9,080.10 | 0.5% |
|   p.e.t.e. ACIDIC 6-31-31 (p.e.t.e ACIDIC 6-31-31 (25# bags)) | 387 | 33.94 | 13,135.15 | 1.4% | 71.58168 | 27,702.11 | 1.7% |
|   p.e.t.e. Berry Special P (p.e.t.e Berry Special P (price per gal)) | 0 | 5.58 | 0.00 | 0% | 10.08 | 0.00 | 0% |
|   p.e.t.e. CA MICRO+ (p.e.t.e. CA price per LB.) | 2,025 | 4.19 | 8,480.06 | 0.9% | 8.36 | 16,929.00 | 1% |
|   p.e.t.e. FE MICRO+ (p.e.t.e FE price per #) | 1,000 | 3.80 | 3,802.26 | 0.4% | 7.10 | 7,100.00 | 0.4% |
|   p.e.t.e. MAXX FE MICRO+ (p.e.t.e MAXX FE price per #) | 1,775 | 6.35 | 11,264.39 | 1.2% | 11.84 | 21,016.00 | 1.3% |
|   p.e.t.e. MG MICRO+ (p.e.t.e MG price per LB.) | 0 | 7.00 | 0.00 | 0% | 7.00 | 0.00 | 0% |
|   p.e.t.e. MICRO CINCO MICRO+ (p.e.t.e MICRO CINCO price per LB.) | 2,575 | 3.08 | 7,931.12 | 0.9% | 7.84 | 20,188.00 | 1.2% |
|   p.e.t.e. MN MICRO+ (p.e.t.e MN price per LB.) | 5,425 | 4.45 | 24,141.25 | 2.7% | 7.76 | 42,098.00 | 2.5% |
|   p.e.t.e. NPK+ 20-20-20 (20-20-20 (25 lbs) Price per bag.) | 140 | 23.31 | 3,262.64 | 0.4% | 42.09 | 5,892.60 | 0.4% |
|   p.e.t.e. NPK+ 3-37-37 (3-37-37 (25 lbs) Price per bag.) | 307 | 25.25 | 7,751.64 | 0.9% | 49.40 | 15,165.80 | 0.9% |
|   p.e.t.e. NPK+ 6-30-30 (6-30-30 (25#) price per bag) | 215 | 29.96 | 6,441.58 | 0.7% | 48.60 | 10,449.00 | 0.6% |
|   p.e.t.e. ZMB MICRO+ (p.e.t.e ZMB (price per #)) | 5,475 | 3.87 | 21,212.77 | 2.3% | 7.34 | 40,186.50 | 2.4% |
|   p.e.t.e. ZN MICRO+ (p.e.t.e  ZN price per LB.) | 1,000 | 4.13 | 4,124.22 | 0.5% | 7.84 | 13,524.00 | 0.8% |
|   p.e.t.e. BRAND (p.e.t.e. BRAND) - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total p.e.t.e. BRAND (p.e.t.e. BRAND) | 21,648 | | 131,558.44 | 14.50% | | 252,395.16 | 15.10% |
| PHAGRO 15-6-27 (15-6-27 price per bag (50#)) | 0 | 59.50 | 0.00 | 0% | 77.35 | 0.00 | 0% |
| PHAGRO 6-31-31 (6-31-31 price per bag (50#)) | 1 | 73.00 | 73.00 | 0% | 94.90 | 94.90 | 0% |
| Phos 0-28-25 | 0 | 0.00 | 0.00 | 0% | 22.00 | 0.00 | 0% |
| PlantLife (PlantLife (price per gal)) | 0 | 26.74 | 0.00 | 0% | 52.00 | 0.00 | 0% |
| Power Bor CA (Power Bor CA price per gallon) | 0 | 20.98 | 0.00 | 0% | 36.00 | 0.00 | 0% |
| Premium 21 (Premium 21 price per gallon (2.5 gal)) | 0 | 9.88 | 0.00 | 0% | 16.6281 | 0.00 | 0% |
| Premium 6 (Premium 6 (2.5gal) price per gallon) | 0 | 3.68 | 0.00 | 0% | 8.00 | 0.00 | 0% |
| Premium Calcium 8% (Premium Calcium 8% (price per gall)) | 2.5 | 7.66 | 19.65 | 0% | 13.00 | 32.50 | 0% |
| Promote Plus (Promote Plus MZM price per gallon) | 22.5 | 53.90 | 1,212.75 | 0.1% | 109.30 | 2,459.25 | 0.1% |
| Pure Biological (Pure Biological (price per bucket)) | 20 | 750.00 | 15,000.00 | 1.7% | 900.00 | 18,000.00 | 1.1% |
| RELOAD (RELOAD (price per gal)) | 85 | 25.90 | 2,512.23 | 0.3% | 52.00 | 4,420.00 | 0.3% |
| RhizoPro (RhizoPro price per gal) | 3,042.26882 | 3.68 | 11,195.56 | 1.2% | 6.62 | 20,139.82 | 1.2% |
| RNA 0-31-28 (RNA 0-31-28 (price per gall) | 0 | 18.00 | 0.00 | 0% | 26.80 | 0.00 | 0% |
| RNA Boron 10% (RNA Boron 10% (price per #)) | 35.2 | 9.64 | 339.31 | 0% | 28.00 | 985.60 | 0.1% |
| Seq. Ca 9% (Seq. Ca 9% price per #) | 0 | 2.85 | 0.00 | 0% | 3.75 | 0.00 | 0% |
| Slow Release Additive (Slow Release Additive price per gal.) | 2,781.4 | 10.00 | 27,808.70 | 3.1% | 52.81194 | 146,891.13 | 8.8% |
| Sodium Molybdate (Sodium Molybdate 39% (price per #)) | 0 | 27.22 | 0.00 | 0% | 37.27082 | 0.00 | 0% |
| Sodium Nitrate 16-0-0 (Sodium Nitrate 15-0-2 (price per 50# bag)) | 0 | 23.29 | 0.00 | 0% | 33.60 | 0.00 | 0% |
| Soil Buster (Soil Buster (price per 50# bag)) | 0 | 10.00 | 0.00 | 0% | 13.00 | 0.00 | 0% |
| Solubor (Solubor price per lbs) | 0 | 1.08 | 0.00 | 0% | 1.35 | 0.00 | 0% |
| SOP 0-0-52 (SOP 0-0-52 (price per bag 50# bag)) | 0 | 22.50 | 0.00 | 0% | 49.67 | 0.00 | 0% |
| Spring (Spring (per #)) | 0 | 1.00 | 0.00 | 0% | 1.50 | 0.00 | 0% |
| Stylet Oil (Stylet Oil price per gal) | 0 | 19.65 | 0.00 | 0% | 28.30 | 0.00 | 0% |
| Sulfur-Elemental (Sulfur-Elemental (per ton)) | 0 | 415.00 | 0.00 | 0% | 510.00 | 0.00 | 0% |
| Tech-Spray HI-K (Tech-Spray Hi-K (0-28-28)) | 0 | 26.05 | 0.00 | 0% | 36.00 | 0.00 | 0% |
| Trace-In 7 EDTA (Trace-in Mix 7 EDTA (price per gal)  $1.00 add) | 42.7677 | 15.51 | 663.53 | 0.1% | 24.00 | 1,026.42 | 0.1% |
| Trace-In CA 3% (Trace-in CA 3% (price per gal)) | 0 | 8.44 | 0.00 | 0% | 24.00 | 0.00 | 0% |
| Trace-In MN 5% (Trace-in MN 5% (price per gal)) | 0 | 11.00 | 0.00 | 0% | 24.00 | 0.00 | 0% |
| Transit Soil (Transit Soil) | 0 | 112.32 | 0.00 | 0% | 136.00 | 0.00 | 0% |
| Ultra Sol 13.7-0-46 (Ultra Sol 13.7-0-46 KNO3 50# bags) | 6 | 24.62 | 147.80 | 0% | 30.00 | 180.00 | 0% |
| Unleash (Unleash (price per Oz)) | 0 | 2.50 | 0.00 | 0% | 3.44 | 0.00 | 0% |
| Versatile Agra-Mix (Versatile Agra-Mix) | 0 | 11.62 | 0.00 | 0% | 24.00 | 0.00 | 0% |
| Versatile Copper (Versatile Copper) | 0 | 12.57 | 0.00 | 0% | 24.00 | 0.00 | 0% |
| Versatile Iron (Versatile Iron) | 0 | 9.31 | 0.00 | 0% | 18.00 | 0.00 | 0% |
| Versatile Iron-Shield (Versatile Iron Shield/Price per Gal  ) | 0 | 0.00 | 0.00 | 0% | 24.00 | 0.00 | 0% |
| Versatile Magnesium (Versatile Magnesium) | 0 | 11.65 | 0.00 | 0% | 24.00 | 0.00 | 0% |
| Versatile Manganese (Versatile Manganese) | 0 | 12.60 | 0.00 | 0% | 24.00 | 0.00 | 0% |
| Versatile Zinc (Versatile Zinc) | 367.5 | 14.08 | 5,174.19 | 0.6% | 24.00 | 8,820.00 | 0.5% |
| VFS 0-0-24 (VFS 0-0-24 (2.5) price per gallon) | 420 | 15.26 | 6,411.15 | 0.7% | 34.23 | 14,376.60 | 0.9% |
| VFS 9% CA (VFS 9% CA  (2.5) price per gallon) | 0 | 9.14 | 0.00 | 0% | 19.19 | 0.00 | 0% |
| VFS Acid base brand (VFS Acid base blend (price per gall)) | 528.3468 | 8.13 | 4,298.83 | 0.5% | 19.77143 | 10,448.15 | 0.6% |
| VFS Calcium Mix (VFS Calcium Mix price per gallon (2.5 gal)) | 79 | 13.57 | 1,072.34 | 0.1% | 25.80 | 2,251.50 | 0.1% |
| Water Conditioner (Water Conditioner price per gallon) | 52.5 | 13.59 | 713.27 | 0.1% | 26.91 | 1,412.78 | 0.1% |
| Zn 7% (Nugro Zn 7% (price per gal)  $1.00 add) | 964.50713 | 9.94 | 9,587.20 | 1.1% | 24.00 | 23,150.33 | 1.4% |
| Fertilizer (Fertilizer) - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total Fertilizer (Fertilizer) | 41,405.70015 | | 355,573.40 | 39.20% | | 770,458.50 | 46.10% |

7:43 AM

08/05/20

## Valley Farm Supply Inc.
### Inventory Valuation Summary
#### As of August 5, 2020

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| **Fungicide (Fungicida)** | | | | | | | |
| Abound (Abound (1 gal.) price per gal.  EPA# 100-1098) | 0 | 188.23 | 0.00 | 0% | 267.30 | 0.00 | 0% |
| Actigard 50wg (Actigard 50wg (8.0 oz container.) | 0 | 251.10 | 0.00 | 0% | 335.00 | 0.00 | 0% |
| Actinovate (Actinovate per18oz Bag) | 0 | 79.72 | 0.00 | 0% | 127.62178 | 0.00 | 0% |
| Actinovate Bucket (Actinovate Bucket (300oz per bucket)) | 0 | 876.56 | 0.00 | 0% | 995.00 | 0.00 | 0% |
| Agri-Mycin (Agri-Mycin (price per #)) | 0 | 12.85 | 0.00 | 0% | 17.77778 | 0.00 | 0% |
| Aleo (Aleo) | 0 | 630.00 | 0.00 | 0% | 700.00 | 0.00 | 0% |
| Botector (Botector (price per bottle 20oz)) | 0 | 114.08 | 0.00 | 0% | 152.41 | 0.00 | 0% |
| Bravo Ultrex (Bravo Ultrex price per lbs) | 0 | 6.50 | 0.00 | 0% | 8.15 | 0.00 | 0% |
| Bravo Weather Stik (Bravo Weather Stik(2.5 Gal) price per gal) | 7.5 | 36.06 | 270.45 | 0% | 55.42 | 415.65 | 0% |
| Cabrio (Cabrio (5 lbs) price per bot) | 0 | 199.24 | 0.00 | 0% | 306.90 | 0.00 | 0% |
| Caplan 4L (Captan 4L price per gallon (2.5)) | 0 | 199.24 | 0.00 | 0% | 306.90 | 0.00 | 0% |
| Caplan 80W (Captan 80W(35 lbs) price per bag.) | 0 | 18.08 | 0.00 | 0% | 32.18 | 0.00 | 0% |
| Captan 80WP (Captan 80WP (8.25 lbs/bg) price per Bag) | 0 | 118.50 | 0.00 | 0% | 136.27 | 0.00 | 0% |
| Captan Gold 4L (Captan Gold 4L (price per gal)) | 72 | 25.20 | 1,814.62 | 0.2% | 35.00 | 2,520.00 | 0.2% |
| Captac 4L (Captec 4L(2.5 gal.) price per gal.) | 7.5 | 18.08 | 135.63 | 0% | 32.18 | 241.35 | 0% |
| Champ Formula 2 (Champ Formula 2 (2.5 gal.) price per gal.) | 0 | 24.90 | 0.00 | 0% | 34.86 | 0.00 | 0% |
| Champ WG (Champ WG (20# bag)) | 0 | 32.61 | 0.00 | 0% | 44.10 | 0.00 | 0% |
| COCS DUST (COCS Dust (price per 50# bag)) | 0 | 83.00 | 0.00 | 0% | 105.00 | 0.00 | 0% |
| Cueva (Cueva (price per gal)) | 0 | 74.00 | 0.00 | 0% | 94.00 | 0.00 | 0% |
| DoubleNickel (DoubleNickel) | 62.5 | 33.84 | 2,115.10 | 0.2% | 44.00 | 2,750.00 | 0.2% |
| DoubleNickel gal) (DoubleNickel (price per gal)) | 25 | 17.71 | 442.75 | 0% | 21.00 | 525.00 | 0% |
| DoubleNickel (gal) (DoubleNickel (price per gal)) | 5 | 46.31 | 231.55 | 0% | 55.57 | 277.85 | 0% |
| Dusting Sulfer (Dusting Sulfer (50 lbs) price per bag) | 69 | 14.05 | 969.61 | 0.1% | 18.59652 | 1,283.16 | 0.1% |
| Elevate 50WDG (Elevate 50WDG (2 lbs) price per bag) | 0 | 67.62 | 0.00 | 0% | 112.59 | 0.00 | 0% |
| Envirepal (Envirepal 38  price per gallon (2.5)) | 0 | 73.75 | 0.00 | 0% | 92.20 | 0.00 | 0% |
| Flint (Flint (20 oz/bot) price per bot.) | 0 | 233.92 | 0.00 | 0% | 372.60 | 0.00 | 0% |
| Flint Extra (Flint Extra) | 2 | 233.92 | 467.84 | 0.1% | 375.00 | 750.00 | 0% |
| Fontelis (Fontelis price per gal.) | 0 | 200.88 | 0.00 | 0% | 336.96 | 0.00 | 0% |
| Forum (Forum (1 gal) price per gal) | 0 | 206.40 | 0.00 | 0% | 368.62 | 0.00 | 0% |
| Fracture (Fracture (price per gal.)) | 0 | 192.50 | 0.00 | 0% | 225.79 | 0.00 | 0% |
| Green Clean Pro (Green Clean Pro (50 lbs) price per bag) | 0 | 87.50 | 0.00 | 0% | 130.00 | 0.00 | 0% |
| Kaligreen SprArmicarb (Kaligreen/Armicarb (5 lbs) price per lbs) | 65 | 7.60 | 494.00 | 0.1% | 12.79 | 831.35 | 0% |
| Kanja 400 SC (Kanja 400 SC (per CS) | 0 | 130.00 | 0.00 | 0% | 150.00 | 0.00 | 0% |
| Lime Sulfur (Lime Sulfur price per gal.) | 8.34 | 20.85 | 0.00 | 0% | 10.58 | 26.40 | 0% |
| Luna Sensation (Luna Sensation (per bottle 64oz)) | 0 | 374.40 | 0.00 | 0% | 450.00 | 0.00 | 0% |
| Mettle (Mettle price per bottle (38 oz)) | 6 | 85.80 | 514.80 | 0.1% | 127.01 | 762.06 | 0% |
| Microthiol (Microthiol (30 lbs/bg) price per bag) | 186 | 26.42 | 4,913.96 | 0.5% | 42.34 | 7,875.24 | 0.5% |
| Milstop (Milstop price per lb (5 lb bag)) | 230 | 6.60 | 1,518.00 | 0.2% | 12.79 | 2,941.70 | 0.2% |
| Nordox 75WG (Nordox price per pound (20#)) | 0 | 5.40 | 0.00 | 0% | 7.71 | 0.00 | 0% |
| Orondis Ultra (Orondis Ultra) | 1 | 698.00 | 698.00 | 0.1% | 777.60 | 777.60 | 0% |
| Ph-D (Ph-D (price per bag 2# bag)) | 2 | 187.62 | 375.24 | 0% | 230.2962 | 460.59 | 0% |
| Pristine (Pristine (12# oz) price per bot) | 4 | 349.20 | 1,396.80 | 0.2% | 563.76 | 2,255.04 | 0.1% |
| Procure 480SC (Procure 480SC (32 oz) price per QT.) | 1 | 91.14 | 91.14 | 0% | 145.20 | 145.20 | 0% |
| Quadris (Quadris price per gal.) | 102 | 165.62 | 16,692.98 | 1.9% | 272.25 | 27,769.50 | 1.7% |
| Quadris Top (Quadris Top price per gal.) | -2.5 | 188.35 | -470.87 | -0.1% | 363.00 | -907.50 | -0.1% |
| Quilt Xcel (Quilt Xcel price per gal.) | 15 | 156.73 | 2,351.00 | 0.3% | 153.99 | 2,309.85 | 0.1% |
| Quintec (Quintec (30 oz) price per bot.) | 4 | 100.80 | 403.20 | 0% | 149.49 | 597.96 | 0% |
| Rally 40W (Rally 40W (1.25 lbs) price per bg.) | 8 | 56.28 | 450.22 | 0% | 87.78 | 702.24 | 0% |
| Ranman 400Sc (Ranman 400Sc) | 0 | 790.00 | 0.00 | 0% | 940.00 | 0.00 | 0% |
| Regalia (Regalia price per gal.) | 15 | 51.49 | 772.34 | 0.1% | 87.36 | 1,310.40 | 0.1% |
| Rhyme (Rhyme (50oz bottle)) | 0 | 139.43 | 0.00 | 0% | 161.53847 | 0.00 | 0% |
| Ridomil Gold GR (Ridomil Gold GR (price per 50# bag)) | 0 | 207.00 | 0.00 | 0% | 247.00 | 0.00 | 0% |
| Ridomil Gold SL (Ridomil Gold SL (1 gal) price per gal.) | 2 | 563.13 | 1,166.25 | 0.1% | 946.08 | 1,892.16 | 0.1% |
| RootShield WP (RootShield WP (price per 3# bag )) | 0 | 185.25 | 0.00 | 0% | 220.00 | 0.00 | 0% |
| Scala (Scala (84 oz/ bot) price per bot) | 0 | 117.11 | 0.00 | 0% | 130.00 | 0.00 | 0% |
| Serenade ASO (Serenade ASO (2.5 gal) price per gal) | 15 | 32.03 | 480.42 | 0.1% | 52.80 | 792.00 | 0% |
| Serenade Optimum (Serenade Optimum (price per #)) | 10 | 25.25 | 252.50 | 0% | 32.00 | 320.00 | 0% |
| Serifil (Serifil (per 59 bag)) | 8 | 423.34 | 3,386.74 | 0.4% | 522.00 | 4,176.00 | 0.2% |
| Sonata (Sonata (2.5 gal.) price per gal.) | 5 | 21.08 | 105.42 | 0% | 36.30 | 181.50 | 0% |
| Switch (Switch (28 oz) price per bot.) | 5 | 135.87 | 679.34 | 0.1% | 200.07 | 1,000.35 | 0.1% |
| Terra Clean (Terra Clean price per gal.) | 0 | 37.25 | 0.00 | 0% | 43.00 | 0.00 | 0% |
| Thiram 75 (Thiram 75 (10 lbs) price per box) | 12 | 65.84 | 790.10 | 0.1% | 115.50 | 1,386.00 | 0.1% |
| Thiram Sc (Thiram Sc) | 0 | 31.63 | 0.00 | 0% | 53.63 | 0.00 | 0% |
| Tiger 90 Organic Sulfur (Tiger 90 Organic Sulfur) | 0 | 0.29 | 0.00 | 0% | 0.30 | 0.00 | 0% |
| Tilt (Tilt (32 oz) price per Qt.) | 0 | 32.56 | 0.00 | 0% | 53.76 | 0.00 | 0% |
| Tilt (per gal) (Tilt (price per gal)) | 12 | 81.09 | 973.11 | 0.1% | 125.40 | 1,504.80 | 0.1% |
| Topsin 4.5 FL (Topsin 4.5 FL (price per jug 2.5 gal)) | 2.5 | 128.52 | 321.30 | 0% | 174.87 | 437.18 | 0% |
| Topsin M WSP (Topsin M WSP (5 lbs) price per lbs) | 0 | 7.98 | 0.00 | 0% | 12.60 | 0.00 | 0% |
| Torino (Torino price per bottle (34.oz)) | 9 | 225.30 | 2,027.70 | 0.2% | 345.58 | 3,110.22 | 0.2% |
| TrichoSym Bio (TrichoSym Bio (32oz)) | 0 | 40.00 | 0.00 | 0% | 45.00 | 0.00 | 0% |
| Veg'Lys (Veg'Lys) | 28 | 500.00 | 14,000.00 | 1.5% | 625.00 | 17,500.00 | 1% |
| Veglys (Veglys (169oz jug)) | 0 | 648.27 | 0.00 | 0% | 792.00 | 0.00 | 0% |
| Vivando (Vivando (price per Gal)) | 0 | 195.00 | 0.00 | 0% | 235.00 | 0.00 | 0% |
| Fungicide (Fungicide) - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total Fungicide (Fungicida)** | **998** | | **61,052.09** | **6.70%** | | **88,920.85** | **5.30%** |
| | | | | | | | |
| Gopher Bait Applicator (Gopher Bait Applicator) | 0 | 193.55 | 0.00 | 0% | 225.00 | 0.00 | 0% |
| **Herbicide (Herbicide)** | | | | | | | |
| Axxe (Axxe (price per gal)) | 55 | 64.00 | 3,520.00 | 0.4% | 78.75 | 4,331.25 | 0.3% |
| Basagram (Basagram (2.5 gal) price per gal) | 0 | 51.59 | 0.00 | 0% | 92.79 | 0.00 | 0% |
| Caparol 4L (Caparol 4L) | 0 | 27.50 | 0.00 | 0% | 32.50 | 0.00 | 0% |
| Chateau SW (Chateau SW (2.5 lbs) price per bot.) | 1 | 158.39 | 158.39 | 0% | 270.48 | 270.48 | 0% |
| Credit 41 (Credit 41) | 0 | 14.00 | 0.00 | 0% | 19.00 | 0.00 | 0% |
| Devrinol 2-XT (Devrinol 2-XT price per gal  EPA# 70506-301) | 0 | 45.11 | 0.00 | 0% | 58.11 | 0.00 | 0% |
| Devrinol 2EC (Devrinol 2EC price per gal) | 0 | 38.00 | 0.00 | 0% | 55.49 | 0.00 | 0% |
| Devrinol 50 DF (Devrinol 50 DF (4 lbs) price per bag) | 0 | 42.60 | 0.00 | 0% | 77.28 | 0.00 | 0% |
| Dimension (Dimension (50# bag)) | 0 | 40.00 | 0.00 | 0% | 51.88 | 0.00 | 0% |
| Dual Magnum (Dual Magnum price per gal) | 5 | 82.52 | 412.59 | 0% | 96.40 | 482.00 | 0% |
| Eptam 7E (Eptam 7E (2.5 gal) price per gal) | 2.5 | 53.39 | 133.48 | 0% | 97.34 | 243.35 | 0% |
| Final San-O (Final San-O) | 0 | 31.90 | 0.00 | 0% | 40.00 | 0.00 | 0% |
| Forfeit 280 (Forfeit 280) | 0 | 58.50 | 0.00 | 0% | 80.00 | 0.00 | 0% |
| Garlon (Garlon (2.5 gal) price per gal) | 2.5 | 72.16 | 180.41 | 0% | 129.90 | 324.75 | 0% |
| GlyStar Plus (GlyStar Plus (price per gal)) | 27.5 | 15.13 | 416.17 | 0% | 28.94331 | 795.94 | 0% |
| GlyStar Plus 30gal Drum (GlyStar Plus 30gal Drum) | 0 | 365.10 | 0.00 | 0% | 425.00 | 0.00 | 0% |
| Goal 2XL (Goal 2XL (2.5 gal.) price per gal.) | 4 | 49.01 | 196.04 | 0% | 75.60 | 302.40 | 0% |
| Goal Tender (Goal Tender (1 gal) price per gal) | 0 | 99.00 | 0.00 | 0% | 159.60 | 0.00 | 0% |
| Gramaxone Inteon (Gramaxone Inteon (2.5 gal.) price per gal.) | 10.5 | 19.58 | 205.63 | 0% | 33.25 | 349.13 | 0% |
| Honcho (Honcho  price per gal) | 0 | 16.03 | 0.00 | 0% | 29.75 | 0.00 | 0% |
| Honcho (30gal Drum) (Honcho (30gal Drum)) | 0 | 450.00 | 0.00 | 0% | 568.46 | 0.00 | 0% |
| K-Pam (K-Pam) | 8,767 | 10.09 | 88,485.28 | 9.8% | 17.05228 | 149,497.34 | 8.9% |
| Kerb Sc (Kerb Sc price per gal) | 12.5 | 212.48 | 2,656.02 | 0.3% | 299.87 | 3,748.38 | 0.2% |
| Lifeline (Lifeline (price per gal)) | 5 | 51.40 | 257.00 | 0% | 90.00 | 450.00 | 0% |
| Maestro 4EC (Maestro 4EC) | 10 | 80.00 | 800.00 | 0.1% | 94.50 | 945.00 | 0.1% |
| Matrix SG (Matrix SG price per bot.) | 0 | 353.44 | 0.00 | 0% | 329.15 | 0.00 | 0% |
| Poast (Poast (2.5 gal.) price per gal.) | 7.5 | 93.21 | 699.05 | 0.1% | 164.22 | 1,231.65 | 0.1% |
| Prefar 4E (Prefar 4E price per gal) | 7.5 | 53.27 | 399.53 | 0% | 87.50 | 656.25 | 0% |
| Princep 4L (Princep 4L (2.5 gal) price per gal.) | 0 | 18.40 | 0.00 | 0% | 24.51 | 0.00 | 0% |

7:43 AM

08/05/20

## Valley Farm Supply Inc.
## Inventory Valuation Summary
### As of August 5, 2020

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| Princep Cal 90 (Princep Cal 90 108 bag price per lb) | 0 | 4.72 | 0.00 | 0% | 8.74655 | 0.00 | 0% |
| Prowl H2o (Prowl H2o price per gal.) | 2.5 | 43.69 | 109.22 | 0% | 78.96 | 197.40 | 0% |
| Raptor (Raptor price per gallon) | 0 | 555.51 | 0.00 | 0% | 694.51 | 0.00 | 0% |
| Regiona (Regione (2.5 gal) price per gal.) | 0 | 50.66 | 0.00 | 0% | 89.21 | 0.00 | 0% |
| Remedy (Remedy (1 gal) price per gal | 10 | 69.50 | 695.00 | 0.1% | 115.82992 | 1,158.30 | 0.1% |
| Reward (Reward/Gal)) | 0 | 85.10 | 0.00 | 0% | 95.10 | 0.00 | 0% |
| Rodeo (Rodeo(Price per gal)) | 0 | 20.11 | 0.00 | 0% | 30.11 | 0.00 | 0% |
| Ronstar (Ronstar price per #) | 0 | 1.53 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Round up Powermax (Round UP Powermax (price per gal)) | 5 | 19.44 | 97.20 | 0% | 30.44717 | 152.24 | 0% |
| Round Up Weather Max (Round Up Weather Max (2.5 gal) price per gal) | 0 | 29.16 | 0.00 | 0% | 42.76 | 0.00 | 0% |
| Roundup Custom (Roundup Custom(Price per gal)) | 0 | 20.57 | 0.00 | 0% | 30.57 | 0.00 | 0% |
| Shark (Shark price per qt.) | 3 | 195.37 | 586.09 | 0.1% | 322.56 | 967.68 | 0.1% |
| Sonalan (Sonalan(2.5 gal) price per gal.) | 0 | 48.50 | 0.00 | 0% | 60.65077 | 0.00 | 0% |
| Suppress (Suppress) | 60 | 50.00 | 3,000.00 | 0.3% | 68.42106 | 4,105.26 | 0.2% |
| Surflan (Gal) (Surflan (price per gal)) | 5 | 51.48 | 257.42 | 0% | 73.14738 | 365.74 | 0% |
| ThymeGuard (ThymeGuard (per gal)) | 0 | 120.49 | 0.00 | 0% | 157.32927 | 0.00 | 0% |
| Treevix (Treavix price per bot) | 0 | 166.10 | 0.00 | 0% | 232.54 | 0.00 | 0% |
| Trifluralin (Trifluralin (price per gal)) | 0 | 0.00 | 0.00 | 0% | 29.00 | 0.00 | 0% |
| Weed Slayer (Weed Slayer (per gal) | 5 | 117.54 | 587.69 | 0.1% | 120.00 | 600.00 | 0% |
| Weed Zap (Weed Zap Price per gal) | 37.5 | 50.83 | 1,906.25 | 0.2% | 75.86 | 2,844.75 | 0.2% |
| Weedar 64 (Weedar 64 (2.5 gal) price per gal) | 295 | 12.84 | 3,788.69 | 0.4% | 20.17 | 5,950.15 | 0.4% |
| Zeus (Zeus) | 0 | 680.00 | 0.00 | 0% | 515.80 | 0.00 | 0% |
| Herbicide (Herbicide) - Other | 0 | | 0.00 | 0% | | 0.00 | 0% |
| | | | | | | | |
| Total Herbicide (Herbicide) | 9,340.5 | | 109,547.15 | 12.10% | | 179,969.44 | 10.80% |
| | | | | | | | |
| **Insecticide (Insecticide)** | | | | | | | |
| 415 Spray Oil (415 Spray Oil price per gal.) | 0 | 6.23 | 0.00 | 0% | 12.60 | 0.00 | 0% |
| 440 Spray Oil (440 Spray Oil price per gallon) | 127 | 4.02 | 510.54 | 0.1% | 6.97 | 885.19 | 0.1% |
| Abba Ultra (Abba Ultra (price per gal)) | 3 | 94.75 | 284.25 | 0% | 109.00 | 327.00 | 0% |
| Acramite (Acramite (1 lbs/ bag) price per lbs) | 7 | 46.85 | 327.94 | 0% | 75.90 | 531.30 | 0% |
| Acters (Actara (30 oz) price per bot) | 1 | 94.78 | 94.78 | 0% | 148.50 | 148.50 | 0% |
| Admire Pro (Admire Pro (140 oz) price per bot) | 0 | 163.90 | 0.00 | 0% | 298.65 | 0.00 | 0% |
| Agri-mek (Agri-mek (price per QT)) | 8 | 64.00 | 512.00 | 0.1% | 100.65 | 805.20 | 0% |
| AltaCore 46oz (AltaCore priced per bottle (40 oz)) | 13 | 376.00 | 4,888.00 | 0.5% | 610.50 | 7,936.50 | 0.5% |
| Altrevin (Altrevin price per bag (15#)) | 0 | 151.20 | 0.00 | 0% | 185.2878 | 0.00 | 0% |
| Amitide 2F (Amtide 2F (1 gal) price per gal) | 0 | 38.73 | 0.00 | 0% | 59.90 | 0.00 | 0% |
| Asana XL (Asana XL (1 gal) price per gal) | 0 | 42.93 | 0.00 | 0% | 72.60 | 0.00 | 0% |
| Assall 30SG (Assall 30SG (price per bottle 64oz)) | 1 | 199.28 | 199.28 | 0% | 313.50 | 313.50 | 0% |
| Assall 70WP (Assall 70WP (28 oz) price per bot.) | 2 | 200.48 | 400.96 | 0% | 341.88 | 683.76 | 0% |
| Athena (Athena (price per bottle 192oz bottle)) | 1 | 184.32 | 184.32 | 0% | 224.41 | 224.41 | 0% |
| Aza-Direct (Aza-Direct price per gal) | 7.5 | 205.09 | 1,538.17 | 0.2% | 338.25 | 2,536.88 | 0.2% |
| Azera (Azera (price per gal)) | 0 | 279.67 | 0.00 | 0% | 346.00 | 0.00 | 0% |
| Beley (Beley (per bottle 1.5 gal jug)) | 0 | 330.00 | 0.00 | 0% | 390.00 | 0.00 | 0% |
| Beleaf (Beleaf (1.5 lb) price per bottle) | 17 | 262.11 | 4,455.87 | 0.5% | 432.4815 | 7,352.19 | 0.4% |
| Belt SC (Belt Sc price per bot.(20oz)) | 14 | 144.20 | 2,018.80 | 0.2% | 247.50 | 3,465.00 | 0.2% |
| Belt Sc (GAL) (Belt Sc (price per gal)) | 1 | 859.15 | 859.15 | 0.1% | 1,485.00 | 1,485.00 | 0.1% |
| Bifenture 10DF (Bifentura 10DF price per lbs.) | 0 | 13.90 | 0.00 | 0% | 26.40 | 0.00 | 0% |
| BioMite (BioMite (96oz bottle)) | 2 | 78.00 | 156.00 | 0% | 264.00 | 528.00 | 0% |
| Borrada (Borrada (price per gal)) | 0 | 60.00 | 0.00 | 0% | 81.46666 | 0.00 | 0% |
| BotaniGard E3 (BotaniGard ES (price per gal)) | 12 | 180.91 | 2,170.97 | 0.2% | 221.76844 | 2,661.22 | 0.2% |
| Brigade Wsb (Brigade Wsb (2.5 lbs/bg.) price per bag) | 74 | 51.43 | 3,805.97 | 0.4% | 101.43726 | 7,506.36 | 0.4% |
| Calite 610 (Calite 610 (40# Bag)) | 20 | 39.36 | 787.20 | 0.1% | 60.00 | 1,200.00 | 0.1% |
| Clinch 25lb (Clinch price per bag 25 lb) | 1 | 225.00 | 225.00 | 0% | 353.00 | 353.00 | 0% |
| Coragen (Coragon price per gal.) | 0 | 713.77 | 0.00 | 0% | 1,219.35 | 0.00 | 0% |
| Coragen Qt (Coragen Qt sold per quart) | 2 | 192.80 | 385.60 | 0% | 285.91 | 571.82 | 0% |
| Courier 40sc (Courier 40sc price per gal.) | 0 | 230.96 | 0.00 | 0% | 363.00 | 0.00 | 0% |
| Danitol (Danitol (1 gal.) price per gal.) | 1 | 155.58 | 155.58 | 0% | 243.60451 | 243.60 | 0% |
| Debug 3.0 (Debug 3.0) | 0 | 0.00 | 0.00 | 0% | 503.00 | 0.00 | 0% |
| DeBug Turbo (DeBug Turbo) | 0 | 175.00 | 0.00 | 0% | 201.25 | 0.00 | 0% |
| Delegate (Delegate (26 oz) price per bot.) | 2 | 218.40 | 436.80 | 0% | 361.35 | 722.70 | 0% |
| Des-X (Des-X (price per gal)) | 0 | 20.05 | 0.00 | 0% | 30.00 | 0.00 | 0% |
| Diazinon AG500 (Diazinon AG500 (2.5 gal) price per gal.) | 2.5 | 48.06 | 122.40 | 0% | 82.50 | 208.25 | 0% |
| Dibrom 8 (Dibrom 8 (1 gal.) price per gal.) | 3 | 109.05 | 327.15 | 0% | 184.47 | 553.41 | 0% |
| Dimethoate 4E (Dimethoate 4E (2.5 gal) price per gal) | 22.5 | 42.95 | 966.33 | 0.1% | 66.00 | 1,485.00 | 0.1% |
| Dipel DF (Dipel DF (5 lbs) price per lbs) | 120 | 9.80 | 1,176.00 | 0.1% | 19.80 | 2,376.00 | 0.1% |
| Ecozin (Ecozin price per gal) | 5 | 198.49 | 992.45 | 0.1% | 240.00 | 1,200.00 | 0.1% |
| Entrust SC (Entrust SC price per bot. (32oz)) | 0 | 386.80 | 0.00 | 0% | 440.00 | 0.00 | 0% |
| Epi-mak (Epi-mek (1 gal) price per gal) | 0 | 54.70 | 0.00 | 0% | 76.58 | 0.00 | 0% |
| Esteem (Esteem price per gal) | 0 | 560.67 | 0.00 | 0% | 894.30 | 0.00 | 0% |
| Ever Green (Ever Green price per gal) | 0 | 282.25 | 0.00 | 0% | 463.65 | 0.00 | 0% |
| Exirel (Exirel) | 1 | 417.12 | 417.12 | 0% | 502.80 | 502.80 | 0% |
| Exponent (Exponet price per gal) | 5 | 129.50 | 647.50 | 0.1% | 171.22 | 856.10 | 0.1% |
| Fujimite (Fujimite price per gal) | 0 | 128.00 | 0.00 | 0% | 249.15 | 0.00 | 0% |
| GF-120 (GF-120 price per gal.) | 0 | 121.95 | 0.00 | 0% | 135.56 | 0.00 | 0% |
| Glean DF (Glean DF (20 oz) price per bot.) | 29 | 329.70 | 9,561.14 | 1.1% | 389.00 | 11,281.00 | 0.7% |
| Golden Pest Spray oil (Golden Pest Spray oil (price per gal)) | 30 | 27.73 | 831.95 | 0.1% | 46.20 | 1,386.00 | 0.1% |
| Govern (Govern price per gal.) | 0 | 32.71 | 0.00 | 0% | 50.00 | 0.00 | 0% |
| Grandavo (Grandevo price per bag (6# bags)) | 2 | 95.78 | 191.52 | 0% | 126.00 | 252.00 | 0% |
| Intrepid (Intrepid (1 gal) price per gal.) | 0 | 210.19 | 0.00 | 0% | 379.50 | 0.00 | 0% |
| Javelin (Javelin (5 lbs) price PER LB) | 45 | 12.31 | 553.90 | 0.1% | 18.98 | 854.10 | 0.1% |
| Kanemite (Kanamite (124 oz) price per bottle) | 0 | 281.48 | 0.00 | 0% | 505.362 | 0.00 | 0% |
| Lambda Cy (Lambda Cy (price per gal) | 8 | 37.90 | 303.17 | 0% | 53.36 | 426.88 | 0% |
| Lorsban 15G (Lorsban 15G (50 lbs) price per bag) | 0 | 36.44 | 0.00 | 0% | 97.00 | 0.00 | 0% |
| Lorsban Advanced (Lorsban Advanced price per gal.) | 0 | 41.95 | 0.00 | 0% | 85.20 | 0.00 | 0% |
| M-Pede (M-Pede (price per gal) | 5 | 31.00 | 154.98 | 0% | 51.15 | 255.75 | 0% |
| Macho 2.0 (Macho 2.0 (price per gal)) | 138 | 44.95 | 6,113.61 | 0.7% | 59.00 | 8,024.00 | 0.5% |
| Macho 4.0 (Macho 4.0) | 0 | 97.95 | 0.00 | 0% | 116.00 | 0.00 | 0% |
| Malathion 8 Flowable (Malathion 8 Flowable (2.5 gal) price per gal) | 0 | 57.09 | 0.00 | 0% | 100.49165 | 0.00 | 0% |
| Malathion Aqua (Malathion Aqua (2.5 gal.) price per gal.) | 2.5 | 58.70 | 146.75 | 0% | 89.10 | 222.75 | 0% |
| Melocon Wg (Melocon Wg (per #)) | 0 | 21.52 | 0.00 | 0% | 24.00 | 0.00 | 0% |
| Minecto Pro (Minecto Pro (120oz Bottle)) | 0 | 274.80 | 0.00 | 0% | 316.02 | 0.00 | 0% |
| Mocap (Mocap) | 0 | 123.00 | 0.00 | 0% | 155.00 | 0.00 | 0% |
| Montana (Montana (1 gal) price per gal) | 0 | 75.52 | 0.00 | 0% | 95.00 | 0.00 | 0% |
| Movento (Movento (1 gal) price per gal) | 3 | 920.32 | 2,760.96 | 0.3% | 1,566.03 | 4,698.09 | 0.3% |
| Movento QT (Movento Quart Size price per bottle) | 1 | 220.23 | 220.23 | 0% | 391.05 | 391.05 | 0% |
| Mustang (Mustang price per gal) | 0 | 172.21 | 0.00 | 0% | 272.25 | 0.00 | 0% |
| Mycofrol ESO (Mycofrol ESO (per gal)) | 0 | 269.90 | 0.00 | 0% | 331.21 | 0.00 | 0% |
| Nealta (Nealta (price per bottle 137oz)) | 1 | 383.40 | 383.40 | 0% | 643.50 | 643.50 | 0% |
| Neemix (Neemix (price per bot oil)) | 0 | 151.78 | 0.00 | 0% | 232.07 | 0.00 | 0% |
| Oberon (Oberon (1 gal.) price per gal) | 0 | 322.87 | 0.00 | 0% | 544.50 | 0.00 | 0% |
| Omni Oil 6E (415) (Omni Oil 6E (415) price per gal) | 10 | 9.69 | 96.90 | 0% | 13.00 | 130.00 | 0% |
| Omni Oil Supreme (440) (Omni Oil Supreme (440) price per gal.) | 270 | 8.76 | 2,365.35 | 0.3% | 8.56 | 2,311.20 | 0.1% |
| OroBoost (Oro Boost price per gal) | 62.5 | 53.14 | 3,320.99 | 0.4% | 74.20 | 4,637.50 | 0.3% |
| Pest Out (Pest Out (gal) price per gal) | 15 | 54.05 | 810.75 | 0.1% | 69.90 | 1,048.50 | 0.1% |
| PFR-97 (PFR-97 (price per #)) | 5 | 22.75 | 113.75 | 0% | 39.91 | 199.55 | 0% |
| Prev-Am (Prev-Am (2.5 gal) price per gal) | 12.5 | 62.00 | 775.00 | 0.1% | 74.39 | 929.88 | 0.1% |
| Pro Crop Oil (Pro Crop Oil/per gal  Reg NO. 71058-50009) | 0 | 6.25 | 0.00 | 0% | 8.25 | 0.00 | 0% |

7:43 AM

08/05/20

**Valley Farm Supply Inc.**

**Inventory Valuation Summary**

As of August 5, 2020

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| Pyganic 1.4 EC (Pyganic 1.4 EC (1 gal) price per gal) | 5 | 137.36 | 686.80 | 0.1% | 165.09 | 825.45 | 0% |
| Pyganic 5.0 (Pyganic 5.0 price per gal.) | 1 | 420.06 | 420.06 | 0.1% | 651.75 | 651.75 | 0% |
| Radiant (Radiant (1 gal.) Price per gal.) | 2 | 820.83 | 1,641.65 | 0.2% | 1,317.26506 | 2,634.53 | 0.2% |
| Reaper (Reaper) | 10 | 65.00 | 650.00 | 0.1% | 78.00 | 780.00 | 0% |
| Rimon (Rimon (2.5 gal.) price per gal.) | 20 | 195.81 | 3,916.24 | 0.4% | 328.35 | 6,567.00 | 0.4% |
| Savey (Savey (12 oz) price per bot.) | 13 | 142.92 | 1,857.96 | 0.2% | 239.25 | 3,110.25 | 0.2% |
| Sequoia (Sequoia (per Qt)) | 0 | 302.27 | 0.00 | 0% | 385.00 | 0.00 | 0% |
| Sevin 4F (Sevin 4F price per gallon) | 17.5 | 70.00 | 1,225.00 | 0.1% | 90.00 | 1,575.00 | 0.1% |
| Sevin Bait Crumbles/Pellets (Sevin Bait (50 lbs bag) price per bag) | 0 | 46.16 | 0.00 | 0% | 68.62887 | 0.00 | 0% |
| Sevin XLR Plus (Sevin XLR Plus (2.5 gal) price per gal) | 0 | 50.00 | 0.00 | 0% | 59.91 | 0.00 | 0% |
| Sivanto (Sivanto) | 2 | 296.34 | 592.68 | 0.1% | 369.33577 | 738.67 | 0% |
| Success (Success priced per gallon) | 0 | 853.80 | 0.00 | 0% | 1,326.25 | 0.00 | 0% |
| Timectin 0.15 EC (Timectin 0.15 EC  EPA Reg..84229-2) | 0 | 47.80 | 0.00 | 0% | 60.80 | 0.00 | 0% |
| Trilogy (Trilogy price per gal) | 70 | 37.08 | 2,595.94 | 0.3% | 56.10 | 3,927.00 | 0.2% |
| Vendex (Vendex price per lbs.) | 0 | 16.60 | 0.00 | 0% | 25.70 | 0.00 | 0% |
| Venerate (Venerate (price per gal)) | 10 | 50.00 | 500.00 | 0.1% | 78.21 | 782.10 | 0% |
| Venom (Venom (price per bottle)) | 3 | 529.80 | 1,589.40 | 0.2% | 600.00 | 1,800.00 | 0.1% |
| Vetica (Vetica price per gal.) | 9 | 84.40 | 759.60 | 0.1% | 148.50 | 1,336.50 | 0.1% |
| Vigilant (Vigilant (price per gal)) | 0 | 296.00 | 0.00 | 0% | 367.12 | 0.00 | 0% |
| Warrior II (Warrior II price per gal) | 2 | 191.09 | 382.18 | 0% | 330.00 | 660.00 | 0% |
| Wrangler (Wrangler(1gal) Price per Gallon) | 0 | 110.70 | 0.00 | 0% | 135.70 | 0.00 | 0% |
| Xentari (Xentari price per lbs) | 40 | 14.01 | 560.40 | 0.1% | 23.93 | 957.20 | 0.1% |
| Zeal (Zeal (12 oz) price per bag) | 3 | 174.00 | 522.00 | 0.1% | 288.75 | 866.25 | 0.1% |
| Insecticide (Insecticide) - Other | 0 | 0.00 | 0.00 | 0% | | 0.00 | 0% |
| **Total Insecticide (Insecticide)** | **1,320.5** | | **75,650.39** | **8.30%** | | **112,564.14** | **6.70%** |
| Keep 0-52-34 (Keep 0-52-34 (price per 50# bag)) | 0 | 75.00 | | 0% | 100.00 | | 0% |
| **Magid (Magid)** | | | | | | | |
| Bucket w/ lid 5 gallon (Bucket with lid 5 gallon container) | 1,017 | 6.03 | 6,132.89 | 0.7% | 9.85977 | 10,027.39 | 0.6% |
| Coverall (Magid Coverall) | 573 | 3.39 | 1,939.64 | 0.2% | 6.25 | 3,581.25 | 0.2% |
| Disposable Apron 28"X28" (Disposable Apron price per unit) | 0 | 0.95 | 0.00 | 0% | 1.50 | 0.00 | 0% |
| Eye Wash Irr. (Eye Wash Medi (4 oz) price per bot) | 43 | 2.68 | 115.09 | 0% | 7.42085 | 319.10 | 0% |
| Filter Retainer (Filter Retainer 3M501 price per box) | 0 | 25.09 | 0.00 | 0% | 39.00 | 0.00 | 0% |
| Filter Retainer Each (Filter Retainer 3M501 price per unit) | 2 | 21.38 | 424.38 | 0% | 3.00 | 534.00 | 0% |
| Full faceplece 6000 (Full Faceplece 6000 Respirator) | 15 | 113.03 | 1,695.51 | 0.2% | 133.66612 | 2,004.99 | 0.1% |
| G-Flex gloves (g flex goves price per pair) | 42 | 2.80 | 117.52 | 0% | 4.78 | 200.76 | 0% |
| Goggles (Goggle price per unit) | 7 | 3.50 | 24.50 | 0% | 4.95 | 34.65 | 0% |
| Half Faceplece (Half Faceplece 3M8200) | 33 | 11.54 | 380.78 | 0% | 19.53 | 644.49 | 0% |
| High Mod Glove (High Mod. Disp. Nitrile Glove) | 1 | 9.94 | 9.94 | 0% | 8.75 | 8.75 | 0% |
| Knit gloves (Knit gloves per dozen) | 27 | 3.84 | 103.68 | 0% | 9.95 | 268.65 | 0% |
| Lens Cover 6885/07142 (Lens Cover 3M 6885/07142 price per unit) | 0 | 1.00 | 0.00 | 0% | 2.50 | 0.00 | 0% |
| Measure Cup (Measure Cup price per unit) | 185 | 0.00 | 0.00 | 0% | 5.95 | 1,100.75 | 0.1% |
| Nitrile Gloves (15 Mil Green Nitrile gloves price per bag.) | 99.75 | 5.16 | 514.51 | 0.1% | 34.04869 | 3,396.38 | 0.2% |
| OV Cartridge 3M 60928 (OV Cartridge 3M 60928 price per bag.) | 0 | 30.74 | 0.00 | 0% | 39.14 | 0.00 | 0% |
| OV Cartridges (OV Cartridges price per bag (2)3M6001) | 72 | 10.16 | 731.72 | 0.1% | 14.82453 | 1,067.37 | 0.1% |
| P95 Particulate Filter (P95 Particulate Filter 3M5P71 price per box) | 21 | 15.10 | 317.05 | 0% | 20.29 | 426.09 | 0% |
| P95 Particulate Filter Each (P95 Particulate Filter 3M5P71 price per unit) | 64 | 1.54 | 98.52 | 0% | 2.78452 | 178.21 | 0% |
| Particulate Res.N95 (Particulate Respirator N95 price per Box) | 2 | 6.60 | 13.20 | 0% | 12.95 | 25.90 | 0% |
| Particulate Respirator Each (Particulate Respirator N95 price per unit) | 20 | 0.98 | 19.15 | 0% | 0.95 | 19.00 | 0% |
| pH Tester (pH Tester) | 0 | 45.89 | 0.00 | 0% | 51.25 | 0.00 | 0% |
| Safety Glasses (Safety Glasses price per pair) | 46 | 1.96 | 90.10 | 0% | 4.71 | 216.66 | 0% |
| Scent Tester (Scent Tester) | 0 | 191.93 | 0.00 | 0% | 239.75 | 0.00 | 0% |
| Magid (Magid) - Other | 73 | 1.88 | 136.08 | 0% | | 0.00 | 0% |
| **Total Magid (Magid)** | **2,518.75** | | **12,864.25** | **1.40%** | | **24,054.39** | **1.40%** |
| Merivon (Merivon (55 oz bottle) price per bottle) | 0 | 352.00 | 0.00 | 0% | 570.24 | 0.00 | 0% |
| **Misc One Time Fertilizer Sale (Misc One Time Fertilizer Sale)** | | | | | | | |
| Barley Seed (Barley Seed price per bag) | 0 | 19.00 | 0.00 | 0% | 30.00 | 0.00 | 0% |
| Misc One Time Fertilizer Sale (Misc One Time Fertilizer Sale) - Other | 0 | 0.42 | 0.00 | 0% | | 0.00 | 0% |
| **Total Misc One Time Fertilizer Sale (Misc One Time Fertilizer Sale)** | **0** | | **0.00** | **0.00%** | | **0.00** | **0.00%** |
| **Misc. Chemicals (Misc. Chemicals quad trimin)** | | | | | | | |
| Bird Gun (Bird Gun) | 0 | 650.97 | 0.00 | 0% | 739.85 | 0.00 | 0% |
| H.P Line Cleaner (H.P Line Cleaner price per gal.) | 0 | 7.29 | 0.00 | 0% | 18.48 | 0.00 | 0% |
| Misc chemicals 120-140 | 109 | 128.62 | 14,019.40 | 1.5% | 150.28 | 16,380.52 | 1% |
| Misc. Chemicals (Misc. Chemicals quad trimin) - Other | 0 | 21.29 | 0.00 | 0% | 34.26 | 0.00 | 0% |
| **Total Misc. Chemicals (Misc. Chemicals quad trimin)** | **109** | | **14,019.40** | **1.50%** | | **16,380.52** | **1.00%** |
| MycoUp (MycoUp (price per 2.5# bag)) | 0 | 57.50 | 0.00 | 0% | 65.00 | 0.00 | 0% |
| Mycoup Activ (Mycoup Activ) | 0 | 28.00 | 0.00 | 0% | 34.00 | 0.00 | 0% |
| p.o.t.a. NPK+ 0-50-30 (p.o.t.a. NPK+ 0-50-30) | 227 | 30.87 | 7,006.36 | 0.8% | 59.32 | 13,465.64 | 0.8% |
| **Pest Control** | | | | | | | |
| Air Gun .45 (Airforce Air Rifle .45 price each) | 0 | 965.32 | 0.00 | 0% | 1,175.00 | 0.00 | 0% |
| Airgun .177 (Airgun .177 price each) | 0 | 1,513.70 | 0.00 | 0% | 1,613.70 | 0.00 | 0% |
| Pest Control - Other | 0 | 0.00 | 0.00 | 0% | | 0.00 | 0% |
| **Total Pest Control** | **0** | | **0.00** | **0.00%** | | **0.00** | **0.00%** |
| ProBlad Verde (ProBlad Verde (Price pre gal)  EPA Reg:64876-2) | 0 | 172.75 | 0.00 | 0% | 207.10 | 0.00 | 0% |
| Rely (Rely price per gal.) | 0 | 66.44 | 0.00 | 0% | 151.20 | 0.00 | 0% |
| Seed For Cover Crop (Seed For Cover Crop (price per #)) | 0 | 1.34 | 0.00 | 0% | 1.80 | 0.00 | 0% |
| **Spreader (Spreader)** | | | | | | | |
| Acidiphactant (Acidiphactant price per gal.) | 12 | 37.96 | 455.51 | 0.1% | 45.18 | 542.16 | 0% |
| Activator 90 (Activator 90) | 6 | 37.60 | 225.60 | 0% | 47.00 | 282.00 | 0% |
| Ad Max 90 (Ad Max 90 price per gallon) | 26 | 22.42 | 582.92 | 0.1% | 29.90 | 777.40 | 0% |
| Aero Dyne-Amic (Aero Dyne-Amic (1 gal.) price per gal.) | 1 | 56.31 | 56.31 | 0% | 90.00 | 90.00 | 0% |
| Agri Dex (Agri Dex (1 gal) price per gal.) | 0 | 23.00 | 0.00 | 0% | 34.50 | 0.00 | 0% |
| AguaFlaca (AguaFlaca (price per gal)) | 0 | 10.75 | 0.00 | 0% | 13.00 | 0.00 | 0% |
| Attach (Attach(2.5gal)Price per Gal) | 2.5 | 37.77 | 94.43 | 0% | 48.00 | 120.00 | 0% |
| Buffer Ps (Buffer Ps) | 2 | 18.61 | 37.22 | 0% | 24.00 | 48.00 | 0% |
| Choice (Choice price per gal) | 35 | 28.25 | 988.67 | 0.1% | 37.00 | 1,295.00 | 0.1% |
| DeSaltus (DeSaltus) | 0 | 29.01 | 0.00 | 0% | 40.00 | 0.00 | 0% |
| DMSO (DMSO price per gallon) | 54.5 | 38.65 | 2,106.60 | 0.2% | 56.24037 | 3,065.10 | 0.2% |
| Dye (Dye price per bot.) | 0 | 13.20 | 0.00 | 0% | 27.19 | 0.00 | 0% |
| Dyne-Amic (Dyne-Amic) | 15 | 56.00 | 840.00 | 0.1% | 70.00 | 1,050.00 | 0.1% |
| Entry (Entry price per gal.) | 0 | 39.04 | 0.00 | 0% | 46.80 | 0.00 | 0% |
| Epoleon (Epoleon price per bot) | 0 | 71.55 | 0.00 | 0% | 120.00 | 0.00 | 0% |
| Even Flow (Even Flow (price per gal Packaged)) | 27.5 | 27.15 | 746.71 | 0.1% | 40.50 | 1,113.75 | 0.1% |
| Even Flow Bulk (Even Flow Bulk  (price per gal.) | 0 | 26.00 | 0.01 | 0% | 40.00 | 0.00 | 0% |
| Exit (Exit Adjuvant (1 gal) price per gal) | 13 | 26.45 | 343.79 | 0% | 53.56 | 696.28 | 0% |
| Foam Fighter (Foam Fighter (per quart)) | 0 | 8.46 | 0.00 | 0% | 9.82 | 0.00 | 0% |
| Freeway (Freeway price per gallon) | 7 | 103.00 | 721.00 | 0.1% | 116.25 | 813.75 | 0% |
| Grounded (Grounded (2.5 gal.) price per gal.) | 25 | 19.98 | 499.50 | 0.1% | 29.25 | 731.25 | 0% |
| Herbimax (Herbimax) | 2.5 | 28.77 | 71.93 | 0% | 34.00 | 85.00 | 0% |
| Hook (Hook (1 gal) price per gal.) | 2 | 20.00 | 40.00 | 0% | 28.58 | 57.16 | 0% |
| Induce (Induce (1 gal.) price per gal.) | 1 | 24.53 | 24.53 | 0% | 31.85 | 31.85 | 0% |

7:43 AM

08/05/20

<div style="text-align:center">

**Valley Farm Supply Inc.**

**Inventory Valuation Summary**

As of August 5, 2020

</div>

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| Insurge (Insurge price per gal)) | 0 | 12.00 | 0.00 | 0% | 18.00 | 0.00 | 0% |
| Kinetic (Kinetic (1 gal) price per gal.) | 4 | 105.00 | 420.00 | 0% | 136.50 | 546.00 | 0% |
| LI-700 (LI-700 (1gal) price per gal.) | 7 | 38.50 | 269.50 | 0% | 48.75 | 341.25 | 0% |
| Liberate (Liberate) | 0 | 38.00 | 0.00 | 0% | 48.00 | 0.00 | 0% |
| Mask (Mask) | 0 | 15.75 | 0.00 | 0% | 20.00 | 0.00 | 0% |
| Mixwell (Biotech Mixwell price per gal) | 12.5 | 6.85 | 85.62 | 0% | 14.49 | 181.13 | 0% |
| MSO Concentrate (MSO Concentrate/Price per Gal(2.5)) | 0 | 27.90 | 0.00 | 0% | 35.00 | 0.00 | 0% |
| Natural Wet (Natural Wet (price per gal)) | 0 | 15.00 | 0.00 | 0% | 24.00 | 0.00 | 0% |
| Nu-Film 17 (Nu-Film 17 (1 gal) price per gal) | 0 | 36.10 | 0.00 | 0% | 46.28 | 0.00 | 0% |
| Nu Film P (Nu Film P (1 gal) price per gal.) | 1 | 33.31 | 33.31 | 0% | 45.50 | 45.50 | 0% |
| Nutra-Sol (Nutra-Sol Tank Cleaner price per lb) | 0 | 5.41 | 0.00 | 0% | 7.90 | 0.00 | 0% |
| Odor-Mask (Odor Mask (price per Qt)) | 0 | 20.26 | 0.00 | 0% | 36.54 | 0.00 | 0% |
| Quest (Quest price per gal) | 17.5 | 22.16 | 387.80 | 0% | 35.04 | 623.70 | 0% |
| Reign (Reign (price per gal)) | 0 | 19.50 | 0.00 | 0% | 29.487.18 | 0.00 | 0% |
| RNA A-65 (RNA A-65 (price per gal)) | 55 | 19.47 | 1,071.13 | 0.1% | 41.80 | 2,299.00 | 0.1% |
| RNA 1915 (1gal) (RNA 1915 (price per gal)) | 0 | 11.80 | 0.00 | 0% | 41.80 | 0.00 | 0% |
| RNA 1915 (2.5 gal) (RNA 1915 (price per 2.5 gal Jug)) | 0 | 16.80 | 0.00 | 0% | 77.24 | 0.00 | 0% |
| RNA Bronx-Max (RNA Bronx-Max (price per gal)) | 0 | 13.50 | 0.00 | 0% | 26.40 | 0.00 | 0% |
| Silglow (Silglow (price per gal)) | 0 | 97.25 | 0.00 | 0% | 135.00 | 0.00 | 0% |
| Silwet L-77 (Silwet L-77 (.5 gal.) price per bot.) | 0 | 64.31 | 0.00 | 0% | 140.40 | 0.00 | 0% |
| SperSal 35 (SperSal 35 (price per bucket)) | 0 | 158.70 | 0.00 | 0% | 236.00 | 0.00 | 0% |
| SperSal 35 (bulk) (SperSal 35 (bulk) price per gal) | 0 | 22.62 | 0.00 | 0% | 40.00 | 0.00 | 0% |
| Spray Aide (Spray Aide (1 gal) price per gal.) | 32 | 31.57 | 1,010.19 | 0.1% | 42.90 | 1,372.80 | 0.1% |
| Super 7 (Super 7 price per gal.) | 46 | 22.41 | 1,030.86 | 0.1% | 28.08 | 1,291.68 | 0.1% |
| Super Wetter (Silicone Super Wetter price per container 1/2 gallon) | 7 | 52.50 | 367.50 | 0% | 68.25 | 477.75 | 0% |
| Syl-Coat (Syl-Coat) | 44 | 82.19 | 3,616.37 | 0.4% | 117.45 | 5,167.80 | 0.3% |
| Sylgard (Sylgard price per gal) | 0 | 112.00 | 0.00 | 0% | 168.00 | 0.00 | 0% |
| TankLean (TankLean) | 10 | 10.28 | 102.58 | 0% | 25.00 | 250.00 | 0% |
| Transformer (Transformer (price per gal)) | 7.5 | 50.00 | 375.00 | 0% | 65.00 | 487.50 | 0% |
| Tri-Fol (Tri-Fol (price per gal)) | 115 | 17.55 | 2,017.84 | 0.2% | 30.00 | 3,450.00 | 0.2% |
| Vapor Gard (Vapor Gard price per gal.) | 8 | 39.75 | 317.98 | 0% | 59.63 | 477.04 | 0% |
| vestis plnt (Vestis price per gallon) | 2 | 71.30 | 142.60 | 0% | 101.86 | 203.72 | 0% |
| Vinegar 80% (Vinegar 80%) | 732 | 8.62 | 6,306.19 | 0.7% | 16.00 | 11,712.00 | 0.7% |
| Vintre (Vintre price per gal) | 0 | 39.00 | 0.00 | 0% | 72.00 | 0.00 | 0% |
| Watermaxx 2 (Watermaxx 2 (price per gal)) | 0 | 33.00 | 0.00 | 0% | 30.35 | 0.00 | 0% |
| WE SS 7000 (WE SS 7000 (Price per gal)) | 45 | 27.23 | 1,225.14 | 0.1% | 51.74 | 2,328.30 | 0.1% |
| Widespread (Widespread price per gal.) | 1 | 140.00 | 140.00 | 0% | 178.10 | 178.10 | 0% |
| Spreader (Spreader) - Other | 4 | 5,000.00 | 20,000.00 | 2.2% | 0.00 | 0.00 | 0% |
| | | | | | | | |
| Total Spreader (Spreader) | 1,382.5 | | 46,754.34 | 5.20% | | 42,231.97 | 2.50% |
| | | | | | | | |
| Trace-in Cu 5% (Trace-in Cu 5%) | 0 | 16.38 | 0.00 | 0% | 24.00 | 0.00 | 0% |
| Triticale Seed (Triticale Seed (price per #)) | 0 | 0.67 | 0.00 | 0% | 1.22 | 0.00 | 0% |
| Z Long List | | | | | | | |
| 0-0-015 Fert (00015 Fert) | | | | | | | |
|   2-0-25 (2-0-25 (2.5 gal.) price per gal.) | 0 | 16.32 | 0.00 | 0% | 24.90 | 0.00 | 0% |
|   Agro (Agro) | 0 | 16.50 | 0.00 | 0% | 24.00 | 0.00 | 0% |
|   BL 3-0-0 (BL 3-0-0 (price per gal) | 0 | 9.81 | 0.00 | 0% | 14.40 | 0.00 | 0% |
|   Blue 76 (Blue 76 price per gallon) | 325 | 22.50 | 7,312.50 | 0.8% | 31.50 | 10,237.50 | 0.6% |
|   Blue Life (Blue Life price per gallon) | 70 | 10.67 | 746.90 | 0.1% | 14.00 | 980.00 | 0.1% |
|   CHB Zinc 6% (CHB Zinc 6% (price per gal)) | 0 | 16.30 | 0.00 | 0% | 24.00 | 0.00 | 0% |
|   Ecex-K (Ecex-K (5 gal) price per gal) | 0 | 31.61 | 0.00 | 0% | 44.00 | 0.00 | 0% |
|   Es Cal Eight (Es Cal Eight (5 gal) price per gal) | 0 | 16.03 | 0.00 | 0% | 27.00 | 0.00 | 0% |
|   GM Iron chelate 13% (GM Iron chelate 13% (price per 5# bag)) | 0 | 17.75 | 0.00 | 0% | 27.00 | 0.00 | 0% |
|   GM Manganese chelate 12% (GM Manganese chelate 12% (price per 5# bag)) | 0 | 20.75 | 0.00 | 0% | 27.00 | 0.00 | 0% |
|   H-85 (H-85 price per lbs) | 0 | 7.60 | 0.00 | 0% | 11.25 | 0.00 | 0% |
|   K-Mag (K-Mag price per bag (50#)) | 0 | 12.50 | 0.00 | 0% | 17.90 | 0.00 | 0% |
|   Kandal (Kandal (2.5 gal.) price per gal 2-0-15) | 0 | 65.20 | 0.00 | 0% | 84.89 | 0.00 | 0% |
|   LN Calcium (LN Calcium (price per # 55# bags)) | 0 | 4.02 | 0.00 | 0% | 5.94 | 0.00 | 0% |
|   LN Iron High PH (LN Iron High PH (price per # 55# bags)) | 0 | 6.12 | 0.00 | 0% | 11.91 | 0.00 | 0% |
|   LN Zinc (LN Zinc (Price per # 55# bags)) | 0 | 3.39 | 0.00 | 0% | 5.44 | 0.00 | 0% |
|   Magnisal (Magnisal price per 50lb bag) | 0 | 19.82 | 0.00 | 0% | 34.368 | 0.00 | 0% |
|   Manganese Sulfate (Manganese Sulfate 31% 50 lbs bag price per lbs.) | 0 | 0.34 | 0.00 | 0% | 1.13 | 0.00 | 0% |
|   Maximo 360 (Maximo 360 (price per bag)) | 0 | 26.13 | 0.00 | 0% | 42.20 | 0.00 | 0% |
|   MC Extra (MC Extra price per bag (2.2 lbs)) | 0 | 19.94 | 0.00 | 0% | 31.77 | 0.00 | 0% |
|   Misc One time sale (Misc. one time sale plant) | 344 | 5.40 | 1,857.29 | 0.2% | 10.50 | 3,612.00 | 0.2% |
|   Potassium Carbonate (Potassium Carbonate price per lbs) | 0 | 3.00 | 0.00 | 0% | 5.50 | 0.00 | 0% |
|   Seq. CU 14% (Sequestar Copper price per lbs) | 0 | 4.54 | 0.00 | 0% | 7.26 | 0.00 | 0% |
|   Seq. FE 12% (Seq. Fe price per lbs.) | 0 | 3.35 | 0.00 | 0% | 5.56 | 0.00 | 0% |
|   Seq. MN 13% (Sequestian Manganese 13% price per lb) | 0 | 3.78 | 0.00 | 0% | 6.32 | 0.00 | 0% |
|   Seq. Zn 14% (Seq. Zn price per lbs.) | 0 | 3.55 | 0.00 | 0% | 3.75 | 0.00 | 0% |
|   0-0-015 Fert (00015 Fert) - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| | | | | | | | |
| Total 0-0-015 Fert (00015 Fert) | 739 | | 9,916.69 | 1.10% | | 14,829.50 | 0.90% |
| | | | | | | | |
| Acephate 97 (Acephate 97 price per lbs) | 0 | 6.65 | 0.00 | 0% | 8.28 | 0.00 | 0% |
| Alias 4F (Alias 4F price per gallon) | 0 | 79.70 | 0.00 | 0% | 132.00 | 0.00 | 0% |
| Allette WDG (Allette WDG price per lbs) | 0 | 13.07 | 0.00 | 0% | 18.19 | 0.00 | 0% |
| Alpha (Alpha (price per 50# bag)) | 0 | 105.00 | 0.00 | 0% | 157.50 | 0.00 | 0% |
| Aqua Neat (Aqua Neat price per gal) | 7.5 | 21.44 | 160.76 | 0% | 39.90 | 299.25 | 0% |
| Banvel (Banvel (2.5 gal) price per gal) | 0 | 57.27 | 0.00 | 0% | 99.89 | 0.00 | 0% |
| Biolink (Biolink) | | | | | | | |
|   Biolink 3-3-3 (Biolink 3-3-3 (price per gal) | 0 | 19.32 | 0.00 | 0% | 30.00 | 0.00 | 0% |
|   Biolink Cal Plus (Biolink Cal Plus (price per gal)) | 0 | 14.56 | 0.00 | 0% | 22.50 | 0.00 | 0% |
|   Biolink Fe-Mn-Zn (Biolink Fe-Mn-Zn (price per gal)) | 0 | 14.23 | 0.00 | 0% | 22.50 | 0.00 | 0% |
|   Biolink (Biolink) - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| | | | | | | | |
| Total Biolink (Biolink) | 0 | | 0.00 | 0.00% | | 0.00 | 0.00% |
| | | | | | | | |
| Calbit (Calbit (2.5 gal) price per gal.) | 0 | 26.24 | 0.00 | 0% | 39.90 | 0.00 | 0% |
| Captevate (Captevate (10.5 lbs) price per bag) | 0 | 132.73 | 0.00 | 0% | 150.47 | 0.00 | 0% |
| Cosavet (Cosavet price per bag (30#)) | 0 | 27.08 | 0.00 | 0% | 34.50 | 0.00 | 0% |
| Cytokin (Cytokin (2.5 gal.) price per gal) | 7.5 | 79.50 | 596.25 | 0.1% | 119.25 | 894.38 | 0.1% |
| EcoTech (EcoTech price per gal.) | 17.5 | 76.54 | 1,339.45 | 0.1% | 111.30 | 1,947.75 | 0.1% |
| Endura (Endura price per bottle (8.5#)) | 1 | 501.28 | 501.28 | 0.1% | 560.00 | 560.00 | 0% |
| Ferrilene 6 (Ferrilene 6 (5 lbs) price per lbs) | 0 | 9.50 | 0.00 | 0% | 14.09 | 0.00 | 0% |
| Fusilade DX (Fusilade DX price per gal.) | 10 | 115.44 | 1,154.40 | 0.1% | 144.30 | 1,443.00 | 0.1% |
| Green Match Ex (Green Match Ex price per gallon) | 0 | 36.50 | 0.00 | 0% | 48.00 | 0.00 | 0% |
| Greenslim (Greenslim (2.5 gal) price per gal) | 0 | 54.09 | 0.00 | 0% | 98.02883 | 0.00 | 0% |
| Imidam 70W (Imidam 70W price per lbs) | 0 | 8.52 | 0.00 | 0% | 9.49 | 0.00 | 0% |
| Karmax DF 5# (Karmax DF 5# bag price per bag this product not to be used in groun... | 0 | 19.90 | 0.00 | 0% | 42.25 | 0.00 | 0% |
| Kelthan (Kelthan (price per #)) | 0 | 25.00 | 0.00 | 0% | 35.00 | 0.00 | 0% |
| Kerb 50W (Kerb 50W (3 lbs) price per lbs) | 0 | 35.53 | 0.00 | 0% | 39.98 | 0.00 | 0% |
| Kocide 101 (Kocide 101 price per lbs.) | 0 | 1.86 | 0.00 | 0% | 2.38 | 0.00 | 0% |
| Kocide 3000 (Kocide 3000 price per lbs) | 0 | 5.86 | 0.00 | 0% | 7.40 | 0.00 | 0% |
| Krovar (Krovar price per lbs) | 0 | 11.88 | 0.00 | 0% | 14.25 | 0.00 | 0% |
| Lannate SP (Lannate 1/2 lbs Price per lbs) | 0 | 23.10 | 0.00 | 0% | 34.90 | 0.00 | 0% |
| Lorox DF (Lorox DF 20 lb bag price per bag) | 2 | 420.11 | 840.22 | 0.1% | 465.00 | 930.00 | 0.1% |
| Maestro 2EC (Maestro 2EC price per gal.) | 0 | 41.76 | 0.00 | 0% | 108.83 | 0.00 | 0% |

7:43 AM
08/05/20

## Valley Farm Supply Inc.
### Inventory Valuation Summary
As of August 5, 2020

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| Maxi-Crop (Maxi-Crop(44 lbs) price per box) | 0 | 398.00 | 0.00 | 0% | 554.40 | 0.00 | 0% |
| MCPA (MCPA price per gal.) | 0 | 15.30 | 0.00 | 0% | 20.50 | 0.00 | 0% |
| Megafol 4-0-2 (Megafol 4-0-2 (2.5 gal) price per gal) | 0 | 53.94 | 0.00 | 0% | 82.50 | 0.00 | 0% |
| Mor-Act (Mor-Act price per gallon (2.5 gal)) | 0 | 17.20 | 0.00 | 0% | 24.50 | 0.00 | 0% |
| Multi Crop 13-0-40 (Multi Crop 13-0-40 (price per bag)) | 0 | 31.50 | 0.00 | 0% | 55.09173 | 0.00 | 0% |
| Nuprid 4.6 (Nuprid 4.6 price per bottle) | 0 | 105.24 | 0.00 | 0% | 134.23 | 0.00 | 0% |
| Omite 30W (Omite 30W price per lbs) | 0 | 4.35 | 0.00 | 0% | 6.65 | 0.00 | 0% |
| Oxidate 2.0 (Oxidate 2.0 price per gal.) | 2.5 | 37.50 | 93.75 | 0% | 45.00 | 112.50 | 0% |
| Potassium Acetate (Potassium Acetate price par lb (50#)) | 0 | 1.40 | 0.00 | 0% | 3.50 | 0.00 | 0% |
| Potassium Citrate Solution (Potassium Citrate Solution) | 0 | 14.66 | 0.00 | 0% | 27.50 | 0.00 | 0% |
| Pro-Gibb LV Plus (Pro-Gibb LV Plus) | 1 | 128.53 | 128.51 | 0% | 125.00 | 125.00 | 0% |
| Pro Natural Micronizer Sulfer (Pro Natural Micronizer Sulfer (30# bag price per b... | 0 | 20.00 | 0.00 | 0% | 29.40 | 0.00 | 0% |
| Purespray Green (Purespray Green price per gal) | 0 | 13.50 | 0.00 | 0% | 29.90 | 0.00 | 0% |
| Purshade O (Purshade price per gal) | 0 | 21.50 | 0.00 | 0% | 29.90 | 0.00 | 0% |
| Rovral 4F (Rovral 4F price per gal) | 0 | 85.24 | 0.00 | 0% | 148.59 | 0.00 | 0% |
| Sanidate (Sanidate price per bot) | 98 | 19.22 | 1,884.00 | 0.2% | 12.75 | 1,249.50 | 0.1% |
| Seed (Seed price per lb) | 0 | 0.36 | 0.00 | 0% | 0.39 | 0.00 | 0% |
| Serenade Max (Serenade Max (12 lbs) price per bag) | 8 | 124.44 | 995.52 | 0.1% | 167.76 | 1,342.08 | 0.1% |
| Soil Analysis Kit (Soil Analysis Kit price each) | 0 | 65.00 | 0.00 | 0% | 81.25 | 0.00 | 0% |
| Sprint 330 (Sprint 330 (Price per #)) | 0 | 7.00 | 0.00 | 0% | 10.50 | 0.00 | 0% |
| Stinger (Stinger price per bot) | 0 | 195.22 | 0.00 | 0% | 288.75 | 0.00 | 0% |
| Surround WP (Surround WP price per lbs) | 0 | 0.72 | 0.00 | 0% | 0.98 | 0.00 | 0% |
| Tech-Flo (Tech-Flo) | | | | | | | |
| All Season Blend (All Season Blend (2.5 gal) price per gal) | 15 | 20.60 | 309.00 | 0% | 32.82 | 492.30 | 0% |
| Copocal (Copocal (2.5 gal.) price per gal) | 50 | 29.84 | 1,492.04 | 0.2% | 57.00 | 2,850.00 | 0.2% |
| Hi-K (Hi-K price per gal.) | 0 | 23.60 | 0.00 | 0% | 35.70 | 0.00 | 0% |
| Zeta Zinc 22% (Zeta Zinc 22% (price per gal)) | 5 | 25.75 | 128.74 | 0% | 32.00 | 160.00 | 0% |
| ZMC (ZMC (2.5 gal) price per gal.) | 0 | 26.20 | 0.00 | 0% | 39.30 | 0.00 | 0% |
| ZNPK (ZNPK (2.5 gal) price per gal) | 0 | 12.90 | 0.00 | 0% | 19.35 | 0.00 | 0% |
| Tech-Flo (Tech-Flo) - Other | 0 | | 0.00 | 0% | | 0.00 | 0% |
| Total Tech-Flo (Tech-Flo) | 70 | | 1,929.78 | 0.20% | | 3,502.30 | 0.20% |
| Tiger CU Sulfur (Tiger CU Sulfur (price per 50# bag)) | 0 | 56.26 | 0.00 | 0% | 84.38 | 0.00 | 0% |
| Tiger FE Sulfur (Tiger FE Sulfur  (price per 50# bag)) | 0 | 21.00 | 0.00 | 0% | 30.00 | 0.00 | 0% |
| Tiger MN Sulfur (Tiger MN Sulfur (price per 50# bag)) | 0 | 25.85 | 0.00 | 0% | 38.78 | 0.00 | 0% |
| Tiger ZN Sulfur (Tiger ZN Sulfur (price per 50# bag)) | 0 | 26.25 | 0.00 | 0% | 40.00 | 0.00 | 0% |
| Transline (Transline price per gal) | 0 | 151.68 | 0.00 | 0% | 410.85 | 0.00 | 0% |
| Trifluralin (Trifluralin price per gal) | 2.5 | 19.70 | 49.25 | 0% | 27.01 | 67.53 | 0% |
| Vanguard WG (Vanguard WG Price per container) | 0 | 116.00 | 0.00 | 0% | 181.65 | 0.00 | 0% |
| Viva (Viva (2.5 gal) price per gal) | 0 | 32.74 | 0.00 | 0% | 39.90 | 0.00 | 0% |
| Vivando (Vivando (price per gal)) | 0 | 194.33 | 0.00 | 0% | 245.00 | 0.00 | 0% |
| Vollam Express (Vollam Express (price per gallon) | 0 | 460.00 | 0.00 | 0% | 569.00 | 0.00 | 0% |
| Vollam Flexi (Vollam Flexi price per bot.(16oz)) | 0 | 95.23 | 0.00 | 0% | 125.44 | 0.00 | 0% |
| Vydate L (Vydate L price per gal.) | 0 | 81.10 | 0.00 | 0% | 102.65 | 0.00 | 0% |
| Wilco Gopher Balt (Wilco Gopher Balt (1.8%) price per lbs.  (50# bag)) | 0 | 4.29 | 0.00 | 0% | 7.50 | 0.00 | 0% |
| Workhorse (Workhorse  price per gal) | 0 | 17.50 | 0.00 | 0% | 31.50 | 0.00 | 0% |
| ZMC Express (ZMC Express (5 lbs) price per lbs) | 200 | 6.24 | 1,248.36 | 0.1% | 12.04 | 2,408.00 | 0.1% |
| Z Long List - Other | -4 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total Z Long List | 1,162.5 | | 20,838.22 | 2.30% | | 29,710.79 | 1.80% |
| Total Inventory | 126,165.86354 | | 925,049.58 | 102.00% | | 1,682,948.40 | 100.60% |
| Assembly | | | | | | | |
| 0-0-02 CA (0-0-03 CA) | 0 | 4.35 | 0.00 | 0% | 7.00 | 0.00 | 0% |
| 0-0-12 + Minors (0-0-12 + Minors) | 0 | 2.66 | 0.00 | 0% | 3.60 | 0.00 | 0% |
| 0-0-24 + Base (0-0-24 + Base) | 0 | 4.80 | 0.00 | 0% | 6.50 | 0.00 | 0% |
| 0-6-0 Root Mix (0-6-0 Root Mix) | 0 | 6.96 | 0.00 | 0% | 9.90 | 0.00 | 0% |
| 10-10-15 + (10-10-15 +) | 0 | 2.43 | 0.00 | 0% | 3.65 | 0.00 | 0% |
| 10-3-0+ZN (10-3-0+ZN) | 0 | 2.27 | 0.00 | 0% | 3.28 | 0.00 | 0% |
| 15-0-10 + 10%HA (15-0-10 + 10%HA) | 0 | 2.62 | 0.00 | 0% | 3.90 | 0.00 | 0% |
| 15-0-20+10% Humic Acid (15-0-20+10% Humic Acid) | 0 | 2.51 | 0.00 | 0% | 3.55 | 0.00 | 0% |
| 15-10-10 + (15-10-10 +) | 0 | 1.92 | 0.00 | 0% | 3.30 | 0.00 | 0% |
| 2-0-8 Special (2-0-8 Special) | 0 | 3.48 | 0.00 | 0% | 4.80 | 0.00 | 0% |
| 2-5-0 W/Soil Bio (2-5-0 W/Soil Bio) | 0 | 3.12 | 0.00 | 0% | 4.02 | 0.00 | 0% |
| 2-5-0+HU/ZN (2-5-0+HU/ZN) | 0 | 3.48 | 0.00 | 0% | 5.16 | 0.00 | 0% |
| 2-5-12 (2-5-12) | 0 | 0.00 | 0.00 | 0% | 5.00 | 0.00 | 0% |
| 2.7-2-3 W/Humic (2.7-2-3 W/Humic) | 0 | 2.69 | 0.00 | 0% | 3.28 | 0.00 | 0% |
| 2.7-2-2 W/K (2.7-2-2 W/K) | 0 | 2.30 | 0.00 | 0% | 3.05 | 0.00 | 0% |
| 2.7-2-2* (2.7-2-2) | 0 | 1.87 | 0.00 | 0% | 3.35 | 0.00 | 0% |
| 3-18-18 Na-Churs (3-18-18 Na-Churs) | 0 | 4.70 | 0.00 | 0% | 10.00 | 0.00 | 0% |
| 4-0-0 + HU (4-0-9 + HU) | 0 | 1.94 | 0.00 | 0% | 2.43 | 0.00 | 0% |
| 6-2-0 (6-2-0) | 0 | 1.55 | 0.00 | 0% | 1.74 | 0.00 | 0% |
| 6-4-0 | 0 | 2.09 | 0.00 | 0% | 3.45 | 0.00 | 0% |
| 7-2-0 (7-2-0) | 0 | 1.26 | 0.00 | 0% | 1.72 | 0.00 | 0% |
| 8-0-5+HU (8-0-5+HU) | 0 | 4.33 | 0.00 | 0% | 5.73 | 0.00 | 0% |
| 9-4-0 (9-4-0) | 0 | 1.84 | 0.00 | 0% | 2.25 | 0.00 | 0% |
| Assembly | | | | | | | |
| 0-0-0 + CA (0-0-0 + CA) | 0 | 1.15 | 0.00 | 0% | 1.50 | 0.00 | 0% |
| 0-0-10 (0-0-10) | 0 | 3.08 | 0.00 | 0% | 4.32 | 0.00 | 0% |
| 0-0-10 + (0-0-10 +) | 0 | 2.25 | 0.00 | 0% | 3.69 | 0.00 | 0% |
| 0-0-10 w/ca10%+cec (0-0-10 w/ca10%+cec) | 0 | 2.02 | 0.00 | 0% | 2.36 | 0.00 | 0% |
| 0-0-10+CA (0-0-10+CA) | 0 | 2.22 | 0.00 | 0% | 2.93 | 0.00 | 0% |
| 0-0-10+Fe (0-0-10+Fe) | 0 | 0.00 | 0.00 | 0% | 3.30 | 0.00 | 0% |
| 0-0-10+Minors (0-0-10+Minors) | 0 | 0.00 | 0.00 | 0% | 5.50 | 0.00 | 0% |
| 0-0-11 W/CA 20% + Minors (0-0-11 W/CA 20% + Minors) | 0 | 3.50 | 0.00 | 0% | 4.92 | 0.00 | 0% |
| 0-0-12 (0-0-12) | 0 | 3.16 | 0.00 | 0% | 4.75 | 0.00 | 0% |
| 0-0-12 + (0-0-12 +) | 0 | 3.29 | 0.00 | 0% | 4.75 | 0.00 | 0% |
| 0-0-12,Ca,P6,Root mix (0-0-12,Ca,P6,Root mix) | 0 | 5.79 | 0.00 | 0% | 8.25 | 0.00 | 0% |
| 0-0-12+Hu (0-0-12+Hu) | 0 | 1.01 | 0.00 | 0% | 3.09 | 0.00 | 0% |
| 0-0-12+HU. (0-0-12+HU.) | 0 | 2.39 | 0.00 | 0% | 2.81 | 0.00 | 0% |
| 0-0-14 (0-0-14) | -641 | 4.97 | -3,184.27 | -0.4% | 4.75 | -3,044.75 | -0.2% |
| 0-0-14 w/Hu (0-0-14 w/Hu) | 0 | 2.72 | 0.00 | 0% | 3.02 | 0.00 | 0% |
| 0-0-14. (0-0-14.) | 0 | 1.09 | 0.00 | 0% | 2.44 | 0.00 | 0% |
| 0-0-14+ (0-0-14) | 0 | 2.90 | 0.00 | 0% | 3.47 | 0.00 | 0% |
| 0-0-14+rootmix (0-0-14+rootmix) | 0 | 4.81 | 0.00 | 0% | 6.89 | 0.00 | 0% |
| 0-0-15 (0-0-15) | 0 | 2.91 | 0.00 | 0% | 3.53 | 0.00 | 0% |
| 0-0-15 Plus Minors (0-0-15 Plus Minors) | 0 | 2.91 | 0.00 | 0% | 3.90 | 0.00 | 0% |
| 0-0-15#2 (0-0-15#2) | 0 | 2.68 | 0.00 | 0% | 4.00 | 0.00 | 0% |
| 0-0-15+ (0-0-15+) | 0 | 3.00 | 0.00 | 0% | 4.12 | 0.00 | 0% |
| 0-0-15+Hu (0-0-15+Hu) | 0 | 2.51 | 0.00 | 0% | 3.45 | 0.00 | 0% |
| 0-0-18 (0-0-18) | 0 | 3.56 | 0.00 | 0% | 4.80 | 0.00 | 0% |
| 0-0-20 (0-0-20) | 0 | 3.95 | 0.00 | 0% | 5.00 | 0.00 | 0% |
| 0-0-20 + 10% Humic (0-0-20 + 10% Humic) | 0 | 4.20 | 0.00 | 0% | 5.50 | 0.00 | 0% |
| 0-0-20+ (0-0-20+) | 0 | 3.63 | 0.00 | 0% | 4.52 | 0.00 | 0% |
| 0-0-20+Ha (0-0-20+Ha) | 0 | 4.35 | 0.00 | 0% | 5.50 | 0.00 | 0% |
| 0-0-20+HA 10% (0-0-20+HA 10%) | 0 | 3.54 | 0.00 | 0% | 5.00 | 0.00 | 0% |
| 0-0-22 w/25% humic acid (0-0-22 w/25% humic acid price per gallon) | 4,500 | 4.24 | 19,060.38 | 2.1% | 7.00 | 31,500.00 | 1.9% |

Page 9

7:43 AM
08/05/20

## Valley Farm Supply Inc.
### Inventory Valuation Summary
#### As of August 5, 2020

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| 0-0-24+ Amino Acid (0-0-24+ Amino Acid) | 0 | 7.44 | 0.00 | 0% | 10.00 | 0.00 | 0% |
| 0-0-6 (0-0-6) | 0 | 4.36 | 0.00 | 0% | 6.00 | 0.00 | 0% |
| 0-0-6 W/HU+ ZN (0-0-6 W/HU+ ZN) | 0 | 2.49 | 0.00 | 0% | 3.80 | 0.00 | 0% |
| 0-0-8,Ca&P-6 (0-0-8,Ca&P-6) | 0 | 2.61 | 0.00 | 0% | 3.40 | 0.00 | 0% |
| 0-0-8+ (0-0-8+) | 0 | 2.69 | 0.00 | 0% | 3.40 | 0.00 | 0% |
| 0-0-9 (0-0-9) | 0 | 2.08 | 0.00 | 0% | 2.50 | 0.00 | 0% |
| 0-0-9 w/Micro Mix + (0-0-9 w/Micro Mix +) | 0 | 2.47 | 0.00 | 0% | 3.51 | 0.00 | 0% |
| 0-30-0 + Zn (0-30-0 + Zn) | 0 | 6.70 | 0.00 | 0% | 8.50 | 0.00 | 0% |
| 0-5-12 (0-5-12) | 0 | 3.98 | 0.00 | 0% | 5.25 | 0.00 | 0% |
| 1-0-0 Micro Mix (1-0-0 Mix) | 0 | 3.69 | 0.00 | 0% | 4.85 | 0.00 | 0% |
| 1-0-10 (1-0-10) | 0 | 5.62 | 0.00 | 0% | 2.28 | 0.00 | 0% |
| 1-0-10 W/HU (1-0-10 W/HU) | 0 | 1.96 | 0.00 | 0% | 2.13 | 0.00 | 0% |
| 1-0-10 w/micro-mix (1-0-10 w/micro-mix) | 0 | 3.44 | 0.00 | 0% | 4.75 | 0.00 | 0% |
| 1-0-10+Or (1-0-10+Or) | 0 | 2.19 | 0.00 | 0% | 2.44 | 0.00 | 0% |
| 1-0-11 (1-0-11 Price per Gal) | 0 | 2.06 | 0.00 | 0% | 2.78 | 0.00 | 0% |
| 1-0-11 + Or5% (1-0-11 + Or5%) | 0 | 2.51 | 0.00 | 0% | 2.75 | 0.00 | 0% |
| 1-0-12 + (1-0-12 +) | 0 | 0.00 | 0.00 | 0% | 4.30 | 0.00 | 0% |
| 1-0-6 (1-0-6 Price per Gal) | 0 | 2.00 | 0.00 | 0% | 2.35 | 0.00 | 0% |
| 1-1-1 (1-1-1) | 0 | 3.39 | 0.00 | 0% | 4.00 | 0.00 | 0% |
| 1-15-13 (1-15-13) | 0 | 3.62 | 0.00 | 0% | 4.73 | 0.00 | 0% |
| 1-6-5 (A) (1-6-5 (A)) | -0.001 | 3.96 | 0.00 | 0% | 6.00 | -0.01 | 0% |
| 1-6-5 (B) (1-6-5 (B)) | 0 | 2.99 | 0.00 | 0% | 5.00 | 0.00 | 0% |
| 1-6-9 (1-6-9) | 0 | 6.05 | 0.00 | 0% | 9.90 | 0.00 | 0% |
| 1-8-20 (1-8-20) | 0 | 6.40 | 0.00 | 0% | 8.00 | 0.00 | 0% |
| 1-9-9 (1-9-9 price per gallon) | 0 | 2.50 | 0.00 | 0% | 3.64 | 0.00 | 0% |
| 10-0-0 + Plant Chlorosis (10-0-0 + Plant Chlorosis) | 0 | 2.44 | 0.00 | 0% | 2.89 | 0.00 | 0% |
| 10-0-0+HU (10-0-0+HU) | 0 | 2.32 | 0.00 | 0% | 4.03 | 0.00 | 0% |
| 10-0-10 + (10-0-10 +) | 540 | 2.27 | 1,225.34 | 0.1% | 3.95 | 2,133.00 | 0.1% |
| 10-0-10 + 10%HA (10-0-10 + 10%HA) | 0 | 2.43 | 0.00 | 0% | 3.95 | 0.00 | 0% |
| 10-0-16 (10-0-16) | 0 | 0.00 | 0.00 | 0% | 3.25 | 0.00 | 0% |
| 10-0-20 (10-0-20 price per gallon) | 5 | 2.66 | 13.29 | 0% | 4.50 | 22.50 | 0% |
| 10-0-3 (10-0-3) | 0 | 1.60 | 0.00 | 0% | 2.07 | 0.00 | 0% |
| 10-0-4 (10-0-4) | 0 | 3.29 | 0.00 | 0% | 4.75 | 0.00 | 0% |
| 10-0-4 + FE (10-0-4 + FE) | 0 | 2.36 | 0.00 | 0% | 2.83 | 0.00 | 0% |
| 10-0-4 w/Fe (10-0-4 w/Fe) | 0 | 2.12 | 0.00 | 0% | 2.78 | 0.00 | 0% |
| 10-0-6 (10-0-6) | 0 | 1.81 | 0.00 | 0% | 2.23 | 0.00 | 0% |
| 10-0-6+Ca (10-0-6+Ca) | 0 | 1.63 | 0.00 | 0% | 2.03 | 0.00 | 0% |
| 10-00-10 + HA (10-00-10 + HA) | 0 | 2.88 | 0.00 | 0% | 4.55 | 0.00 | 0% |
| 10-05-10+ HA &Zn (10-05-10+ HA &Zn) | 0 | 2.23 | 0.00 | 0% | 3.49 | 0.00 | 0% |
| 10-05-15 + HA&Zn (10-05-15 + HA&Zn) | 0 | 2.55 | 0.00 | 0% | 3.94 | 0.00 | 0% |
| 10-05-15+ (10-05-15+ price per gallon) | 0 | 2.02 | 0.00 | 0% | 3.32 | 0.00 | 0% |
| 10-1-0 w/Zn (10-1-0 w/Zn) | 0 | 1.73 | 0.00 | 0% | 2.38 | 0.00 | 0% |
| 10-10-0 + PV (10-10-0 + PV) | 0 | 3.04 | 0.00 | 0% | 5.50 | 0.00 | 0% |
| 10-10-0 VF (10-10-0 VF price per gallon) | 0 | 2.94 | 0.00 | 0% | 4.50 | 0.00 | 0% |
| 10-10-0+ JF (10-10-0+ JF) | 0 | 3.67 | 0.00 | 0% | 6.00 | 0.00 | 0% |
| 10-10-15+ PR (10-10-15+ PR) | 0 | 2.84 | 0.00 | 0% | 4.10 | 0.00 | 0% |
| 10-10-20+ HA (10-10-20+ HA) | 0 | 3.97 | 0.00 | 0% | 6.25 | 0.00 | 0% |
| 10-13-0 (10-13-0) | 0 | 2.17 | 0.00 | 0% | 3.56 | 0.00 | 0% |
| 10-18-0 (10-18-0) | 0 | 2.18 | 0.00 | 0% | 3.56 | 0.00 | 0% |
| 10-2-0 (10-2-0) | 0 | 1.84 | 0.00 | 0% | 2.43 | 0.00 | 0% |
| 10-3-0 (10-3-0) | 0 | 1.68 | 0.00 | 0% | 2.22 | 0.00 | 0% |
| 10-5-10 + 5%Ha (10-5-10 + 5%Hs) | 0 | 2.88 | 0.00 | 0% | 3.75 | 0.00 | 0% |
| 10-5-10 W15% Humic Acid (10-5-10 W/15% Humic Acid) | 0 | 2.10 | 0.00 | 0% | 3.15 | 0.00 | 0% |
| 10-5-15 + ZN (10-5-15 + ZN) | 0 | 2.73 | 0.00 | 0% | 4.35 | 0.00 | 0% |
| 10-5-15, HA& Spersal (10-5-15, HA& Spersal) | 0 | 2.93 | 0.00 | 0% | 4.10 | 0.00 | 0% |
| 10-5-15+ 2% Humic (10-5-15+ 2% Humic) | 8.3 | 2.68 | 22.27 | 0% | 3.25 | 26.98 | 0% |
| 10.5-0-10 (10.5-0-10) | 0 | 2.13 | 0.00 | 0% | 2.50 | 0.00 | 0% |
| 11-0-2 (11-0-2) | 0 | 1.69 | 0.00 | 0% | 2.04 | 0.00 | 0% |
| 11-0-22 (11-0-22 price per gallon) | 0 | 2.23 | 0.00 | 0% | 3.55 | 0.00 | 0% |
| 11-17-0 (11-17-0) | 0 | 2.60 | 0.00 | 0% | 4.15 | 0.00 | 0% |
| 11-2-0+ Hu (11-2-0+ Hu) | 0 | 1.75 | 0.00 | 0% | 2.42 | 0.00 | 0% |
| 11-3-0+ (11-3-0+) | 0 | 1.94 | 0.00 | 0% | 2.53 | 0.00 | 0% |
| 11-5-0 w/Cr8aa Kelp (11-5-0 w/C+8aa Kelp) | 0 | 2.90 | 0.00 | 0% | 2.85 | 0.00 | 0% |
| 11-7-0 (11-7-0) | 0 | 2.22 | 0.00 | 0% | 3.24 | 0.00 | 0% |
| 12-0-0+ Verst.Chlorosis (12-0-0+ Verst.Chlorosis) | 0 | 2.34 | 0.00 | 0% | 3.28 | 0.00 | 0% |
| 12-0-0CA (12-0-0CA) | -304 | 2.21 | -671.84 | -0.1% | 3.12 | -948.48 | -0.1% |
| 12-0-0plus Ca (12-0-0plus Ca) | 0 | 1.92 | 0.00 | 0% | 3.00 | 0.00 | 0% |
| 12-0-4+CA 13% (12-0-4+CA 13%) | 0 | 1.93 | 0.00 | 0% | 2.30 | 0.00 | 0% |
| 12-0-4+Ca11% (12-0-4+Ca11%) | 0 | 1.66 | 0.00 | 0% | 2.14 | 0.00 | 0% |
| 12-2-0 (12-2-0) | 0 | 1.68 | 0.00 | 0% | 2.29 | 0.00 | 0% |
| 12-2-0, ( 12-2-0.) | 0 | 1.73 | 0.00 | 0% | 2.24 | 0.00 | 0% |
| 12-5-0 (12-5-0) | 0 | 2.28 | 0.00 | 0% | 3.14 | 0.00 | 0% |
| 12-5-5+ Humic (12-5-5+ Humic) | 0 | 2.43 | 0.00 | 0% | 4.25 | 0.00 | 0% |
| 12-6-2 + micros (12-6-2 + micros) | 0 | 7.35 | 0.00 | 0% | 12.00 | 0.00 | 0% |
| 12-6-2 micros (12-6-2+ micros) | 0 | 5.94 | 0.00 | 0% | 12.00 | 0.00 | 0% |
| 12-8-2 (12-8-2) | 0 | 2.05 | 0.00 | 0% | 2.82 | 0.00 | 0% |
| 13-0-.5+Or (13-0-.5+Or) | 0 | 1.79 | 0.00 | 0% | 2.37 | 0.00 | 0% |
| 13-0-0 Soil Cleanse (13-0-0 Soil Cleanse) | 275 | 2.27 | 624.25 | 0.1% | 3.99 | 1,097.25 | 0.1% |
| 13-0-2 (13-0-2.0) | 0 | 1.60 | 0.00 | 0% | 2.33 | 0.00 | 0% |
| 13-3-0+Blo (13-3-0+Blo) | 0 | 1.78 | 0.00 | 0% | 2.34 | 0.00 | 0% |
| 13-5-0 W/MN (13-5-0 W/MN) | 0 | 2.87 | 0.00 | 0% | 3.80 | 0.00 | 0% |
| 13-5-0+HU (13-5-0+HU) | 0 | 2.24 | 0.00 | 0% | 2.87 | 0.00 | 0% |
| 13.5-0-0+Or (13.5-0-0+Or) | -1,260 | 1.78 | -2,242.80 | -0.2% | 2.28 | -2,872.80 | -0.2% |
| 15-0-0 + HU (15-0-0 + HU) | 0 | 1.79 | 0.00 | 0% | 2.38 | 0.00 | 0% |
| 15-0-0 + Or (15-0-0 + Or) | 0 | 1.80 | 0.00 | 0% | 2.38 | 0.00 | 0% |
| 15-0-0 w/Ch.Ca (15-0-0 w/Ch.Ca) | 0 | 1.83 | 0.00 | 0% | 2.41 | 0.00 | 0% |
| 15-0-0 w/Fa (15-0-0 w/Fa) | 0 | 2.12 | 0.00 | 0% | 2.84 | 0.00 | 0% |
| 15-3-10 + (15-0-10 +) | 0 | 2.38 | 0.00 | 0% | 3.90 | 0.00 | 0% |
| 15-0-15 + (15-0-15 +) | 0 | 2.15 | 0.00 | 0% | 3.45 | 0.00 | 0% |
| 15-0-15 +10%HA (15-0-15 +10%HA) | 0 | 2.14 | 0.00 | 0% | 3.35 | 0.00 | 0% |
| 15-00-10+ (15-00-10+) | 0 | 2.76 | 0.00 | 0% | 4.40 | 0.00 | 0% |
| 15-00-15 + HA (15-00-15 + HA) | 0 | 3.10 | 0.00 | 0% | 4.95 | 0.00 | 0% |
| 15-00-20+ (15-00-20+) | 0 | 2.75 | 0.00 | 0% | 4.30 | 0.00 | 0% |
| 15-10-10+ HA&Zn (15-10-10+ HA&Zn) | 0 | 2.16 | 0.00 | 0% | 3.76 | 0.00 | 0% |
| 15-10-15+ (15-10-15+) | 0 | 2.20 | 0.00 | 0% | 3.75 | 0.00 | 0% |
| 15-5-5 w/10% Humic Acid (15-5-5 w/10% Humic Acid) | 0 | 2.04 | 0.00 | 0% | 3.15 | 0.00 | 0% |
| 18-0-0 Foliar (18-0-0 Foliar) | 0 | 4.33 | 0.00 | 0% | 6.00 | 0.00 | 0% |
| 18-0-0 W/Humic (An-20 + Hu) | 0 | 1.76 | 0.00 | 0% | 1.17 | 0.00 | 0% |
| 2-0-10 + (2-0-10 +) | 0 | 2.50 | 0.00 | 0% | 3.10 | 0.00 | 0% |
| 2-0-10 w/Aminos (2-0-10 w/Aminos) | 0 | 2.00 | 0.00 | 0% | 2.15 | 0.00 | 0% |
| 2-0-10 w/Or (2-0-10 w/Or) | 0 | 2.12 | 0.00 | 0% | 2.19 | 0.00 | 0% |
| 2-0-10 W/OR + FE (2-0-10 W/OR + FE) | 0 | 2.37 | 0.00 | 0% | 2.83 | 0.00 | 0% |
| 2-0-11+ (2-0-11+) | 0 | 2.13 | 0.00 | 0% | 2.95 | 0.00 | 0% |
| 2-0-11W/Micro Mix (2-0-11W/Micro Mix) | 0 | 2.48 | 0.00 | 0% | 3.40 | 0.00 | 0% |
| 2-0-12 + Org (2-0-12 + Org) | 0 | 2.46 | 0.00 | 0% | 2.90 | 0.00 | 0% |
| 2-0-12+ (2-0-12+) | 0 | 2.63 | 0.00 | 0% | 3.50 | 0.00 | 0% |
| 2-0-15+Hu (2-0-15+Hu) | 0 | 2.63 | 0.00 | 0% | 3.08 | 0.00 | 0% |

Valley Farm Supply Inc.
## Inventory Valuation Summary
### As of August 5, 2020

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| 2-0-5 +3% CA (2-0-5 +3% CA) | -675 | 2.84 | -1,917.00 | -0.2% | 3.78 | -2,551.50 | -0.2% |
| 2-0-5 3% Ca (2-0-5 3% Ca) | 0 | 0.00 | 0.00 | 0% | 3.25 | 0.00 | 0% |
| 2-0-7.5 w/Cu+Or (2-0-7.5 w/Cu+Or) | 0 | 2.76 | 0.00 | 0% | 3.66 | 0.00 | 0% |
| 2-0-8- w/Ca (2-0-8- w/Ca) | 0 | 1.88 | 0.00 | 0% | 3.25 | 0.00 | 0% |
| 2-0-8 + 4% CA (2-0-8 + 4% CA) | 0 | 2.58 | 0.00 | 0% | 4.25 | 0.00 | 0% |
| 2-0-8 + Ca (2-0-8 + Ca) | 0 | 3.04 | 0.00 | 0% | 3.95 | 0.00 | 0% |
| 2-0-8 + Chlorosis (2-0-8 + Chlorosis) | 0 | 2.40 | 0.00 | 0% | 3.24 | 0.00 | 0% |
| 2-0-8 fish (2-0-8 fish (True Organics)) | 0 | 0.58 | 0.00 | 0% | 1.59 | 0.00 | 0% |
| 2-0-8 OMRI (2-0-8 OMRI) | 0 | 5.55 | 0.00 | 0% | 9.00 | 0.00 | 0% |
| 2-0-8 True (2-0-8 True) | 0 | 1.24 | 0.00 | 0% | 5.00 | 0.00 | 0% |
| 2-0-8 W/Ca (2-0-8 W/Ca) | 0 | 1.85 | 0.00 | 0% | 2.50 | 0.00 | 0% |
| 2-0-8 w/Hu 1% (2-0-8 w/Hu 1%) | 0 | 0.19 | 0.00 | 0% | 3.60 | 0.00 | 0% |
| 2-0-8' (2-0-8') | 0 | 1.64 | 0.00 | 0% | 3.52 | 0.00 | 0% |
| 2-0-8+ Hum | 0 | 1.98 | 0.00 | 0% | 2.87 | 0.00 | 0% |
| 2-0-8+ Humic (2-0-8+ Humic) | 0 | 2.60 | 0.00 | 0% | 3.67 | 0.00 | 0% |
| 2-0-8+ Minors (2-0-8+ Minors) | 0 | 2.58 | 0.00 | 0% | 3.39 | 0.00 | 0% |
| 2-0-8+ T (2-0-8+ T) | 0 | 2.59 | 0.00 | 0% | 3.87 | 0.00 | 0% |
| 2-0-8+30%k (2-0-8+30%k) | 0 | 2.08 | 0.00 | 0% | 2.36 | 0.00 | 0% |
| 2-0-8+Bio (2-0-8+Bio) | 0 | 2.86 | 0.00 | 0% | 4.42 | 0.00 | 0% |
| 2-0-8+Bio-Micros (2-0-8+Bio-Micros) | 0 | 3.01 | 0.00 | 0% | 4.34 | 0.00 | 0% |
| 2-0-8+Ca (2-0-8+Ca) | 0 | 2.63 | 0.00 | 0% | 3.92 | 0.00 | 0% |
| 2-0-8+Ca+ (2-0-8+Ca+) | 0 | 0.00 | 0.00 | 0% | 3.91 | 0.00 | 0% |
| 2-0-8+Ca+Humic (2-0-8+Ca+Humic) | 0 | 2.34 | 0.00 | 0% | 3.58 | 0.00 | 0% |
| 2-0-8+Hu (2-0-8+Hu) | 0 | 0.00 | 0.00 | 0% | 2.88 | 0.00 | 0% |
| 2-0-8PlusCA (2-0-8PlusCA) | 0 | 3.48 | 0.00 | 0% | 4.60 | 0.00 | 0% |
| 2-0-9 (2-0-9) | 770.125 | 1.92 | 1,479.83 | 0.2% | 2.22 | 1,709.68 | 0.1% |
| 2-0-9 + 15% Hu (2-0-9 + 15% Hu) | 0 | 2.16 | 0.00 | 0% | 3.44 | 0.00 | 0% |
| 2-0-9 w/Compost 6% (2-0-9 w/Compost 6%) | 0 | 0.00 | 0.00 | 0% | 2.63 | 0.00 | 0% |
| 2-0-9.5 (2-0-9.5) | 0 | 2.12 | 0.00 | 0% | 2.22 | 0.00 | 0% |
| 2-0-9.5+Hu (2-0-9.5+Hu) | 0 | 2.14 | 0.00 | 0% | 2.43 | 0.00 | 0% |
| 2-1-1 (2-1-1) | 0 | 6.10 | 0.00 | 0% | 6.85 | 0.00 | 0% |
| 2-12-18 (2-12-18) | 0 | 5.15 | 0.00 | 0% | 10.00 | 0.00 | 0% |
| 2-13-0 (2-13-0) | 0 | 3.40 | 0.00 | 0% | 4.91 | 0.00 | 0% |
| 2-16-20 (2-16-20) | 0 | 2.16 | 0.00 | 0% | 3.75 | 0.00 | 0% |
| 2-17-17+A/10% (2-17-17+A/10%) | 0 | 5.25 | 0.00 | 0% | 7.10 | 0.00 | 0% |
| 2-2-0 + Micros (2-2-0 + Micros) | 0 | 10.08 | 0.00 | 0% | 16.45 | 0.00 | 0% |
| 2-2-0 PV (2-2-0 PV) | 0 | 12.34 | 0.00 | 0% | 16.45 | 0.00 | 0% |
| 2-23-0 (2-23-0) | 0 | 3.65 | 0.00 | 0% | 4.83 | 0.00 | 0% |
| 2-5-0 Activate (2-5-0 Activate) | 0 | 1.57 | 0.00 | 0% | 5.75 | 0.00 | 0% |
| 2-5-0+ Micromix (2-5-0+ Micromix) | 0 | 4.13 | 0.00 | 0% | 6.26 | 0.00 | 0% |
| 2-5-0+Fe (2-5-0+Fe) | 0 | 3.24 | 0.00 | 0% | 4.60 | 0.00 | 0% |
| 2-5-0+K (2-5-0+K) | 0 | 2.70 | 0.00 | 0% | 3.77 | 0.00 | 0% |
| 2-5-1+ (2-5-1+) | 0 | 2.15 | 0.00 | 0% | 3.00 | 0.00 | 0% |
| 2-5-5+ 4% Ca (2-6-5+ 4% Ca) | 0 | 2.92 | 0.00 | 0% | 4.50 | 0.00 | 0% |
| 2-7-0 (2-7-0) | 0 | 7.59 | 0.00 | 0% | 11.10 | 0.00 | 0% |
| 2-7-0' (2-7-0') | 0 | 2.82 | 0.00 | 0% | 4.35 | 0.00 | 0% |
| 2-7-0+ Humic (2-7-0+ Humic) | 0 | 4.00 | 0.00 | 0% | 5.20 | 0.00 | 0% |
| 2.5-0-10+ Fe (2.5-0-10+ Fe) | 0 | 2.58 | 0.00 | 0% | 2.84 | 0.00 | 0% |
| 2.5-2.5-4.5+ Humic (2.5-2.5-4.5+ Humic) | 0 | 3.33 | 0.00 | 0% | 4.81 | 0.00 | 0% |
| 2.5-4-0+Bio Mass (2.5-4-0+Bio Mass) | 0 | 2.08 | 0.00 | 0% | 3.44 | 0.00 | 0% |
| 2.7-2-2-WIK (2.7-2-2 W/K) | -360 | 2.13 | -766.80 | -0.1% | 3.19 | -1,148.40 | -0.1% |
| 2,7-2-2 + Bio (2.7-2-2 + Bio) | 0 | 2.14 | 0.00 | 0% | 3.17 | 0.00 | 0% |
| 2,7-2-2 + Ca (2,7-2-2 + Ca) | -730 | 3.00 | -2,190.00 | -0.2% | 4.30 | -3,139.00 | -0.2% |
| 2,7-2-2 + Minors (2,7-2-2 + Minors) | 0 | 2.03 | 0.00 | 0% | 2.91 | 0.00 | 0% |
| 2,7-2-2 + Zn (2.7-2-2 + Zn) | 0 | 0.00 | 0.00 | 0% | 4.48 | 0.00 | 0% |
| 2.7-2-2 Bulk (2.7-2-2 Bulk) | 0 | 1.21 | 0.00 | 0% | 5.85 | 0.00 | 0% |
| 2,7-2-2 W/K (2.7-2-2 W/K) | 0 | 2.97 | 0.00 | 0% | 2.65 | 0.00 | 0% |
| 2,7-2-2 w/K75% (2.7-2-2 w/K75%) | 0 | 3.06 | 0.00 | 0% | 3.82 | 0.00 | 0% |
| 2.7-2-2+Bio (2.7-2-2+Bio) | 0 | 2.90 | 0.00 | 0% | 4.57 | 0.00 | 0% |
| 2.7-2-2+Biomass (2.7-2-2+Biomass) | 0 | 0.00 | 0.00 | 0% | 3.81 | 0.00 | 0% |
| 2.7-2-2+BlueN (2.7-2-2+BlueN) | 0 | 1.81 | 0.00 | 0% | 3.54 | 0.00 | 0% |
| 2.7-2-2+Ca+Fe (2.7-2-2+Ca+Fe) | 0 | 2.84 | 0.00 | 0% | 4.15 | 0.00 | 0% |
| 2.7-2-2+Carbo (2.7-2-2+Carbo) | 0 | 2.12 | 0.00 | 0% | 3.23 | 0.00 | 0% |
| 2.7-2-2+Hu (2.7-2-2+Hu) | 0 | 0.00 | 0.00 | 0% | 3.75 | 0.00 | 0% |
| 2.7-2-2+Micromix (2.7-2-2+Micromix) | 0 | 0.00 | 0.00 | 0% | 4.57 | 0.00 | 0% |
| 2.7-2-2+Mycro (2.7-2-2+Mycro) | 0 | 2.00 | 0.00 | 0% | 4.04 | 0.00 | 0% |
| 2.7-2-2.0 (2.7-2-2.0) | 0 | 2.53 | 0.00 | 0% | 5.06 | 0.00 | 0% |
| 2,7,2,2 (2,7,2,2) | 0 | 2.51 | 0.00 | 0% | 5.50 | 0.00 | 0% |
| 3-0-0 + CA (3-0-0 + CA) | 0 | 3.36 | 0.00 | 0% | 4.38 | 0.00 | 0% |
| 3-0-0 W/CA 43%+Soll Builder (3-0-0 W/CA 43%+Soll Builder) | 0 | 2.76 | 0.00 | 0% | 3.61 | 0.00 | 0% |
| 3-0-0 W/Ca56%+HU (3-0-0 W/Ca56%+HU) | 0 | 1.85 | 0.00 | 0% | 2.28 | 0.00 | 0% |
| 3-0-0 WSP (3-0-0 WSP price per gallon) | 315 | 2.89 | 909.23 | 0.1% | 0.00 | 0.00 | 0% |
| 3-0-0CA (3-0-0CA) | 0 | 1.69 | 0.00 | 0% | 2.60 | 0.00 | 0% |
| 3-0-10+Hu4% (3-0-10+Hu4%) | -470 | 2.98 | -1,400.60 | -0.2% | 3.90 | -1,833.00 | -0.1% |
| 3-0-11 W/CA + Hu (3-0-11 W/CA + Hu) | 0 | 2.56 | 0.00 | 0% | 3.10 | 0.00 | 0% |
| 3-0-12 +Hu2% (3-0-12 +Hu2%) | 0 | 2.63 | 0.00 | 0% | 2.78 | 0.00 | 0% |
| 3-0-13 Flocalent 4% (3-0-13 Flocalent 4%) | 0 | 2.46 | 0.00 | 0% | 2.88 | 0.00 | 0% |
| 3-0-14 (3-0-14) | 0 | 0.00 | 0.00 | 0% | 2.67 | 0.00 | 0% |
| 3-0-15.5 (3-0-15.5) | 0 | 2.10 | 0.00 | 0% | 2.12 | 0.00 | 0% |
| 3-0-15+ (3-0-15+) | 0 | 2.64 | 0.00 | 0% | 3.34 | 0.00 | 0% |
| 3-0-19+ (3-0-19+) | 0 | 4.19 | 0.00 | 0% | 4.57 | 0.00 | 0% |
| 3-0-4 W/CA 7% (3-0-4 W/CA 7%) | -1,260 | 3.98 | -5,014.80 | -0.6% | 4.63 | -5,833.80 | -0.3% |
| 3-0-9 +Bio (3-0-9 +Bio) | 0 | 1.86 | 0.00 | 0% | 3.20 | 0.00 | 0% |
| 3-10-0+ (3-10-0+) | 0 | 4.07 | 0.00 | 0% | 5.00 | 0.00 | 0% |
| 3-12-12 (3-12-12) | 0 | 0.00 | 0.00 | 0% | 5.50 | 0.00 | 0% |
| 3-18-18 (3-18-18) | 1,262 | 5.16 | 6,508.44 | 0.7% | 6.93 | 8,745.66 | 0.5% |
| 3-2-1Organic (Organic 3-2-1) | 0 | 0.00 | 0.00 | 0% | 3.46 | 0.00 | 0% |
| 3-3-2 + Soll Minerals (3-3-2 + Soll Minerals) | 0 | 3.04 | 0.00 | 0% | 3.46 | 0.00 | 0% |
| 3.5-0-0 W/Ca25%+ Or (3.5-0-0 W/Ca25%+ Or) | 0 | 2.30 | 0.00 | 0% | 3.12 | 0.00 | 0% |
| 3.5-0-10 W/CA 13% HU (3.5-0-10 W/CA 13% HU) | 0 | 2.23 | 0.00 | 0% | 2.57 | 0.00 | 0% |
| 3.5-0-11.5 (3.5-0-11.5) | 0 | 2.61 | 0.00 | 0% | 2.88 | 0.00 | 0% |
| 3.5-0-8 W/Ch.Ca+Or (3.5-0-8 W/Ch.Ca+Or) | 0 | 2.32 | 0.00 | 0% | 2.88 | 0.00 | 0% |
| 3.5-10-9 (3.5-10-9) | 0 | 0.00 | 0.00 | 0% | 3.47 | 0.00 | 0% |
| 4-0-0 (4-0-0) | -1,635 | 1.64 | -2,681.40 | -0.3% | 2.15 | -3,515.25 | -0.2% |
| 4-0-4 + Ca 30% (4-0-0 + Ca 30%) | 0 | 1.91 | 0.00 | 0% | 4.54 | 0.00 | 0% |
| 4-0-0 Soilbuilder (4-0-0 Soilbuilder) | 0 | 3.10 | 0.00 | 0% | 5.51 | 0.00 | 0% |
| 4-0-0+amino (4-0-0+amino) | 0 | 3.09 | 0.00 | 0% | 4.10 | 0.00 | 0% |
| 4-0-0+CA (4-0-0) | 1.1 | 2.35 | 2.59 | 0% | 3.45 | 3.80 | 0% |
| 4-0-10 10%HA (4-0-10 10%HA) | 0 | 2.50 | 0.00 | 0% | 4.50 | 0.00 | 0% |
| 4-0-10.5 (4-0-10.5) | 0 | 2.29 | 0.00 | 0% | 3.03 | 0.00 | 0% |
| 4-0-11 + (4-0-11 +) | -520 | 2.91 | -1,513.20 | -0.2% | 3.95 | -2,054.00 | -0.1% |
| 4-0-12 (4-0-12) | 0 | 2.73 | 0.00 | 0% | 2.82 | 0.00 | 0% |
| 4-0-12. (4-0-12.) | 0 | 2.19 | 0.00 | 0% | 2.25 | 0.00 | 0% |
| 4-0-13 Hu (4-0-13 Hu) | 0 | 2.40 | 0.00 | 0% | 2.93 | 0.00 | 0% |
| 4-0-13+Minors (4-0-13+Minors) | 0 | 2.37 | 0.00 | 0% | 2.77 | 0.00 | 0% |
| 4-0-16 + (4-0-16 +) | 0 | 2.58 | 0.00 | 0% | 2.99 | 0.00 | 0% |

**Valley Farm Supply Inc.**

**Inventory Valuation Summary**

As of August 5, 2020

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| 4-0-17+ (4-0-17+) | 0 | 0.00 | 0.00 | 0% | 6.35 | 0.00 | 0% |
| 4-0-18 (4-0-18) | 0 | 2.91 | 0.00 | 0% | 4.50 | 0.00 | 0% |
| 4-0-2 Organic (4-0-2 Organic) | 0 | 2.41 | 0.00 | 0% | 6.85 | 0.00 | 0% |
| 4-0-2 W/Bio-Chitin (4-0-2 W/Bio-Chitin) | 0 | 3.75 | 0.00 | 0% | 5.35 | 0.00 | 0% |
| 4-0-2 w/K25% (4-0-2 w/K25%) | 0 | 3.22 | 0.00 | 0% | 4.17 | 0.00 | 0% |
| 4-0-2 W/Soil Builder (4-0-2 W/Soil Builder) | 0 | 3.16 | 0.00 | 0% | 4.08 | 0.00 | 0% |
| 4-0-2, 2%Ca (4-0-2, 2%Ca) | 0 | 0.91 | 0.00 | 0% | 2.50 | 0.00 | 0% |
| 4-0-2+ CA (4-0-2+ CA) | -13 | 3.61 | -46.93 | -0% | 4.90 | -63.70 | -0% |
| 4-0-4 (4-0-4 +) | 0 | 3.42 | 0.00 | 0% | 4.65 | 0.00 | 0% |
| 4-0-4 w/micros (4-0-4 w/micros) | 0 | 3.15 | 0.00 | 0% | 5.25 | 0.00 | 0% |
| 4-0-4+Ca (4-0-4+Ca) | 0 | 1.75 | 0.00 | 0% | 2.75 | 0.00 | 0% |
| 4-0-7 (4-0-7) | 1,902% | 2.38 | 4.53 | 0% | 3.00 | 5.71 | 0% |
| 4-0-7, (4-0-7,) | 0 | 1.95 | 0.00 | 0% | 2.55 | 0.00 | 0% |
| 4-0-7+Hu w/Aminos (4-0-7+Hu w/Aminos) | 0 | 1.99 | 0.00 | 0% | 2.26 | 0.00 | 0% |
| 4-0-8 w/Zn (4-0-8 w/Zn) | 0 | 2.08 | 0.00 | 0% | 2.59 | 0.00 | 0% |
| 4-0-8+ (4-0-8+) | 0 | 0.00 | 0.00 | 0% | 2.78 | 0.00 | 0% |
| 4-0-8+Cu (4-0-8+Cu) | 0 | 0.00 | 0.00 | 0% | 2.78 | 0.00 | 0% |
| 4-0-9 (4-0-9) | 0 | 1.94 | 0.00 | 0% | 2.43 | 0.00 | 0% |
| 4-0-9+ Sea Kelp (4-0-9+ Sea Kelp) | 0 | 2.83 | 0.00 | 0% | 3.13 | 0.00 | 0% |
| 4-1-1 (4-1-1) | 0 | 4.09 | 0.00 | 0% | 4.75 | 0.00 | 0% |
| 4-1-1_Ca (4-1-1_Ca) | 0 | 0.00 | 0.00 | 0% | 2.22 | 0.00 | 0% |
| 4-1-1+ (4-1-1+) | 0 | 4.49 | 0.00 | 0% | 5.65 | 0.00 | 0% |
| 4-1-1+ Bio. (4-1-1+ Bio.) | 0 | 2.45 | 0.00 | 0% | 3.30 | 0.00 | 0% |
| 4-1-1+Bio (4-1-1+Bio) | -130 | 2.14 | -278.20 | -0% | 2.72 | -353.60 | -0% |
| 4-10-10 PLUS (4-10-10 PLUS price per gallon) | 0 | 2.78 | 0.00 | 0% | 5.90 | 0.00 | 0% |
| 4-10-10 W/Earthlife (4-10-10 W/Earthlife) | 10.4 | 2.63 | 27.32 | 0% | 5.50 | 57.20 | 0% |
| 4-14-4 (4-14-4) | 0 | 0.00 | 0.00 | 0% | 5.50 | 0.00 | 0% |
| 4-15-0 (4-15-0) | 0 | 4.76 | 0.00 | 0% | 6.00 | 0.00 | 0% |
| 4-15-13 (4-15-13) | 0 | 3.25 | 0.00 | 0% | 4.75 | 0.00 | 0% |
| 4-2-2 Bulk (4-2-2 Bulk) | 0 | 222.48 | 0.00 | 0% | 316.00 | 0.00 | 0% |
| 4-12 (4-4-12) | 0 | 3.75 | 0.00 | 0% | 6.50 | 0.00 | 0% |
| 4-5-0+ (4-6-0+) | -1,410 | 1.97 | -2,777.70 | -0.3% | 3.15 | -4,441.50 | -0.3% |
| 4.5-2-4.5 w/Fe+Bio Mass (4.5-2-4.5 w/Fe+Bio Mass) | 0 | 2.50 | 0.00 | 0% | 3.00 | 0.00 | 0% |
| 5-.5-2 w/Cu2% (5-.5-2 w/Cu2%) | -2,160 | 2.00 | -4,320.00 | -0.5% | 2.38 | -5,140.80 | -0.5% |
| 5-0-0+Ca (5-0-0+Ca) | -658 | 2.59 | -1,705.37 | -0.2% | 3.25 | -2,138.50 | -0.1% |
| 5-0-10 (5-0-10) | 0 | 2.10 | 0.00 | 0% | 3.00 | 0.00 | 0% |
| 5-0-10 +, (5-0-10 +,) | 0 | 2.95 | 0.00 | 0% | 4.55 | 0.00 | 0% |
| 5-0-10 w/10% Humic (5-0-10 w/10% Humic) | 0 | 2.70 | 0.00 | 0% | 3.70 | 0.00 | 0% |
| 5-0-10+ (5-0-10 +) | 0 | 3.27 | 0.00 | 0% | 4.95 | 0.00 | 0% |
| 5-0-10+Hu3% (5-0-10+Hu3%) | 0 | 2.06 | 0.00 | 0% | 2.90 | 0.00 | 0% |
| 5-0-13+Hu 2% (5-0-13+Hu 2%) | 0 | 2.45 | 0.00 | 0% | 3.13 | 0.00 | 0% |
| 5-0-15 + 10%HA (5-0-15 + 10%HA) | 0 | 2.31 | 0.00 | 0% | 3.45 | 0.00 | 0% |
| 5-0-2+Ca (5-0-2+Ca) | 0 | 2.03 | 0.00 | 0% | 2.95 | 0.00 | 0% |
| 5-0-3+Or (5-0-3+Or) | -345 | 1.82 | -627.90 | -0.1% | 2.25 | -776.25 | -0% |
| 5-0-4 w/13% Ca (5-0-4 w/13% Ca) | 0 | 1.84 | 0.00 | 0% | 2.61 | 0.00 | 0% |
| 5-0-5+ (5-0-5+) | 0 | 0.00 | 0.00 | 0% | 2.61 | 0.00 | 0% |
| 5-0-6 (5-0-6) | 0 | 1.77 | 0.00 | 0% | 2.31 | 0.00 | 0% |
| 5-0-8+ (5-0-8+) | 0 | 2.06 | 0.00 | 0% | 2.44 | 0.00 | 0% |
| 5-0-9 +Fa (5-0-9 +Fa) | 0 | 2.44 | 0.00 | 0% | 3.07 | 0.00 | 0% |
| 5-0-9 W/CA-12% (5-0-9 W/CA-12%) | 0 | 2.18 | 0.00 | 0% | 2.62 | 0.00 | 0% |
| 5-00-10 W/10%HA (5-00-10 W/10%HA) | 0.13096 | 2.67 | 0.35 | 0% | 4.90 | 0.64 | 0% |
| 5-00-10 W/10%HA & SperSal (5-00-10 W/10%HA & SperSal) | 0 | 4.01 | 0.00 | 0% | 6.15 | 0.00 | 0% |
| 5-10-10 (5-10-10) | 0 | 2.80 | 0.00 | 0% | 4.50 | 0.00 | 0% |
| 5-10-10 + (5-10-10 +) | 0 | 2.92 | 0.00 | 0% | 4.22 | 0.00 | 0% |
| 5-10-15+ (5-10-15+) | 0 | 2.44 | 0.00 | 0% | 3.80 | 0.00 | 0% |
| 5-10-20 + (5-10-20 +) | 0 | 2.26 | 0.00 | 0% | 3.68 | 0.00 | 0% |
| 5-10-5 (5-10-5) | -1,850 | 2.72 | -5,039.12 | -0.6% | 3.75 | -6,937.50 | -0.4% |
| 5-19-12 (5-19-12) | 0 | 3.68 | 0.00 | 0% | 4.40 | 0.00 | 0% |
| 5-2-3 (5-2-3) | 0 | 2.06 | 0.00 | 0% | 2.36 | 0.00 | 0% |
| 5-2.5-0 w/Zn + Sea Kelp (5-2.5-0 w/Zn + Sea Kelp) | 0 | 2.30 | 0.00 | 0% | 2.48 | 0.00 | 0% |
| 5-4-4 (5-4-4) | 0 | 0.00 | 0.00 | 0% | 2.75 | 0.00 | 0% |
| 5-5-0 W/OR +ZN (5-5-0 W/OR +ZN) | 0 | 2.44 | 0.00 | 0% | 3.21 | 0.00 | 0% |
| 5-5-15+ 10% HA (5-5-15+ 10% HA) | 0 | 0.00 | 0.00 | 0% | 4.00 | 0.00 | 0% |
| 5-5-20 + Amino Acid (5-5-20 + + Amino Acid) | 0 | 3.96 | 0.00 | 0% | 7.50 | 0.00 | 0% |
| 5-5.5-0 (5-5.5-0) | 0 | 4.46 | 0.00 | 0% | 5.45 | 0.00 | 0% |
| 5-9-9 w/Micro Mix + Soil Builde (5-9-9 w/Micro Mix + Soil Builder) | 0 | 4.23 | 0.00 | 0% | 5.32 | 0.00 | 0% |
| 6-0-0 Ca (6-0-0 Ca) | 0 | 2.92 | 0.00 | 0% | 3.50 | 0.00 | 0% |
| 6-0-0 Ca (6-0-0 Ca) | 0 | 2.09 | 0.00 | 0% | 3.25 | 0.00 | 0% |
| 6-0-2 w/Soil Catalyst (6-0-0 w/Soil Catalyst) | 0 | 2.57 | 0.00 | 0% | 2.55 | 0.00 | 0% |
| 6-0-0+ CA/Mix Minnors (6-0-0+ CA/Mix Minnors) | 0 | 2.60 | 0.00 | 0% | 3.75 | 0.00 | 0% |
| 6-0-0+CA (6-0-0+CA) | 0 | 2.13 | 0.00 | 0% | 3.02 | 0.00 | 0% |
| 6-0-10 W/CA 5%+CEC (6-0-10 W/CA 5%+CEC) | -400 | 2.29 | -916.00 | -0.1% | 2.90 | -1,160.00 | -0.1% |
| 6-0-10+Ca (6-0-10+Ca) | 0 | 2.57 | 0.00 | 0% | 3.16 | 0.00 | 0% |
| 6-0-12 (6-0-12) | 0 | 3.95 | 0.00 | 0% | 4.30 | 0.00 | 0% |
| 6-0-14+Hu (6-0-14+Hu) | 0 | 0.00 | 0.00 | 0% | 4.47 | 0.00 | 0% |
| 6-0-16 (6-0-16) | 0 | 0.00 | 0.00 | 0% | 3.22 | 0.00 | 0% |
| 6-0-16++ (6-0-16++) | 0 | 2.26 | 0.00 | 0% | 3.15 | 0.00 | 0% |
| 6-0-3 + Soil Builder (6-0-3 + Soil Builder) | 0 | 2.43 | 0.00 | 0% | 3.30 | 0.00 | 0% |
| 6-0-6 + Humic (6-0-6 + Humic) | 0 | 2.48 | 0.00 | 0% | 3.10 | 0.00 | 0% |
| 6-0-6 + Soi Flocculant (6-0-6 + Soi Flocculant) | 0 | 2.08 | 0.00 | 0% | 2.41 | 0.00 | 0% |
| 6-0-6 W/Ca+Fe (6-0-6 W/Ca+Fe) | 0 | 2.51 | 0.00 | 0% | 3.16 | 0.00 | 0% |
| 6-0-6+ (6-0-6+) | 0 | 3.17 | 0.00 | 0% | 3.95 | 0.00 | 0% |
| 6-0-6+Ca (6-0-6+Ca) | 0 | 0.00 | 0.00 | 0% | 2.75 | 0.00 | 0% |
| 6-0-8 (6-0-8) | 0 | 1.84 | 0.00 | 0% | 2.60 | 0.00 | 0% |
| 6-1.5-0 W/HU+ Sea Kelp (6-1.5-0 W/HU+ Sea Kelp) | 0 | 1.96 | 0.00 | 0% | 2.22 | 0.00 | 0% |
| 6-3-0 w/Zn+Hu (6-3-0 w/Zn+Hu) | 0 | 1.82 | 0.00 | 0% | 2.62 | 0.00 | 0% |
| 6-8-0 (6-8-0) | 472 | 1.59 | 937.68 | 0.1% | 3.45 | 1,628.40 | 0.1% |
| 6.5-26-9 (6.5-26-9) | 0 | 3.85 | 0.00 | 0% | 5.67 | 0.00 | 0% |
| 7-0-0 W/Ca + Plant Chlorosis (7-0-0 W/Ca + Plant Chlorosis) | 0 | 2.14 | 0.00 | 0% | 2.36 | 0.00 | 0% |
| 7-0-10 3%Hu (7-0-10 3%Hu) | 0 | 2.13 | 0.00 | 0% | 3.88 | 0.00 | 0% |
| 7-0-10 W/CA 10%+Soil (7-0-10 W/CA 10%+Soil) | 0 | 2.41 | 0.00 | 0% | 3.28 | 0.00 | 0% |
| 7-0-11 (7-0-11) | 0 | 2.33 | 0.00 | 0% | 2.79 | 0.00 | 0% |
| 7-0-11, (7-0-11,) | 0 | 2.31 | 0.00 | 0% | 2.79 | 0.00 | 0% |
| 7-0-2 (7-0-2) | 0 | 1.52 | 0.00 | 0% | 1.77 | 0.00 | 0% |
| 7-0-7 W/13% CA+Chitin (7-0-7 W/13% CA+Chitin) | 0 | 2.19 | 0.00 | 0% | 2.71 | 0.00 | 0% |
| 7-0-9+ (7-0-9+) | 0 | 2.32 | 0.00 | 0% | 2.84 | 0.00 | 0% |
| 7-21-0 +Ca+Zn (7-21-0 +Ca+Zn) | 0 | 4.42 | 0.00 | 0% | 6.00 | 0.00 | 0% |
| 7-21-0 Mesa (7-21-0 Mesa) | 0 | 2.19 | 0.00 | 0% | 4.00 | 0.00 | 0% |
| 7-21-0 PV (7-21-0 PV) | 0 | 3.45 | 0.00 | 0% | 6.00 | 0.00 | 0% |
| 7-21-00 + Zn (7-21-00 +Zn price per gallon) | 1,760 | 4.82 | 8,484.66 | 0.9% | 7.25 | 12,760.00 | 0.8% |
| 7-3-0+OR,11% (7-3-0+OR,11%) | 0 | 2.07 | 0.00 | 0% | 3.11 | 0.00 | 0% |
| 7-5-3 (7-5-3) | 0 | 2.17 | 0.00 | 0% | 2.60 | 0.00 | 0% |
| 7-6-0 (7-6-0) | 0 | 2.08 | 0.00 | 0% | 2.42 | 0.00 | 0% |
| 7-9-0 (7-9-0) | 0 | 2.43 | 0.00 | 0% | 3.94 | 0.00 | 0% |
| 8-0-0 + (8-0-0+) | 0 | 2.41 | 0.00 | 0% | 3.32 | 0.00 | 0% |
| 8-0-0+ (8-0-0+) | 0 | 3.25 | 0.00 | 0% | 4.75 | 0.00 | 0% |
| 8-0-11 w/Aminos (8-0-11 w/Aminos) | 0 | 2.96 | 0.00 | 0% | 4.11 | 0.00 | 0% |

7:43 AM

08/05/20

## Valley Farm Supply Inc.
## Inventory Valuation Summary
### As of August 5, 2020

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| 8-0-13 (8-0-13) | 0 | 2.09 | 0.00 | 0% | 3.50 | 0.00 | 0% |
| 8-0-3 Plus (8-0-3 Plus) | 0 | 0.00 | 0.00 | 0% | 3.00 | 0.00 | 0% |
| 8-0-3 w/Aminos (8-0-3 w/Aminos) | 0 | 3.90 | 0.00 | 0% | 3.63 | 0.00 | 0% |
| 8-0-3 W/CA 9% (8-0-3 W/CA 9%) | 0 | 1.71 | 0.00 | 0% | 2.16 | 0.00 | 0% |
| 8-0-3 W/ZN (8-0-3 W/ZN) | 0 | 2.03 | 0.00 | 0% | 2.37 | 0.00 | 0% |
| 8-0-3+Or (8-0-3+Or) | 0 | 2.03 | 0.00 | 0% | 2.43 | 0.00 | 0% |
| 8-0-4 + 10%CA (8-0-4 + 10%CA) | 0 | 1.72 | 0.00 | 0% | 2.14 | 2.450.00 | 0% |
| 8-0-4 W/Soil Builder (8-0-4 W/Soil Builder) | 0 | 2.03 | 0.00 | 0% | 2.72 | 0.00 | 0% |
| 8-0-5 w/Ca (8-0-5 w/Ca) | 0 | 2.67 | 0.00 | 0% | 3.61 | 0.00 | 0% |
| 8-0-8 + CA 20% (8-0-8 + CA 20%) | 0 | 1.68 | 0.00 | 0% | 2.14 | 0.00 | 0% |
| 8-0-8 w/Ca 11% (8-0-8 w/Ca 11%) | 0 | 2.22 | 0.00 | 0% | 2.97 | 0.00 | 0% |
| 8-0-8 W/Zn (8-0-8 w/Zn) | -61.11 | 1.96 | -119.78 | -0% | 2.66 | -163.77 | -0% |
| 8-0-8,6 w/Mn (8-0-8,6 w/Mn) | 0 | 2.50 | 0.00 | 0% | 3.41 | 0.00 | 0% |
| 8-0-6/Plus (8-0-6/Plus) | -540 | 2.43 | -1,312.20 | -0.1% | 3.25 | -1,755.00 | -0.1% |
| 8-0-6+Ca 12% (8-0-6+Ca 12%) | 0 | 1.91 | 0.00 | 0% | 2.45 | 0.00 | 0% |
| 8-0-7 W/CA 14% + Chitin (8-0-7 W/CA 14% + Chitin) | 0 | 1.88 | 0.00 | 0% | 2.66 | 0.00 | 0% |
| 8-0-8 + Hu5% (8-0-8 + Hu5%) | 0 | 2.18 | 0.00 | 0% | 2.49 | 0.00 | 0% |
| 8-10-0 (8-10-0) | 0 | 2.43 | 0.00 | 0% | 3.40 | 0.00 | 0% |
| 8-10-0 w/10%Ha (8-10-0 w/10%Ha) | 0 | 0.00 | 0.00 | 0% | 3.50 | 0.00 | 0% |
| 8-10-5 (8-10-5 price per gallon) | 0 | 2.61 | 0.00 | 0% | 5.00 | 0.00 | 0% |
| 8-3-0 (8-3-0) | 0 | 2.25 | 0.00 | 0% | 2.51 | 0.00 | 0% |
| 8-3-3 (8-3-3) | 0 | 0.00 | 0.00 | 0% | 6.00 | 0.00 | 0% |
| 9-0-0+Ca (9-0-0+Ca) | 0 | 1.56 | 0.00 | 0% | 2.35 | 0.00 | 0% |
| 9-0-4 w/Zn+Hu4% (9-0-4 w/Zn+Hu4%) | 0 | 2.25 | 0.00 | 0% | 3.12 | 0.00 | 0% |
| 9-0-7 + Hu (9-0-7 + Hu) | 0 | 2.58 | 0.00 | 0% | 3.15 | 0.00 | 0% |
| 9-14-0 (9-14-0) | 0 | 2.43 | 0.00 | 0% | 3.60 | 0.00 | 0% |
| 9-16-0 (9-16-0) | 0 | 2.58 | 0.00 | 0% | 3.15 | 0.00 | 0% |
| 9-5-0 (9-5-0) | 0 | 2.06 | 0.00 | 0% | 3.46 | 0.00 | 0% |
| Activate 2-5-0 (Activate 2-5-0) | 0 | 1.79 | 0.00 | 0% | 5.55 | 0.00 | 0% |
| Activate 2-5-0 (bulk) (Activate 2-5-0 (bulk)) | 0 | 4.68 | 0.00 | 0% | 7.25 | 0.00 | 0% |
| Activate CHB 2-5-0 (Activate CHB 2-5-0) | 0 | 4.35 | 0.00 | 0% | 7.29 | 0.00 | 0% |
| Agro Jal Blend #5 (Agro Jal Blend #5) | 0 | 4.29 | 0.00 | 0% | 5.80 | 0.00 | 0% |
| Agro Jal Blend 4 (Agro Jal Blend 4) | 0 | 5.53 | 0.00 | 0% | 7.50 | 0.00 | 0% |
| AgroJal # 15 Blend #2 (AgroJal # 15 Blend #2) | 0 | 6.06 | 0.00 | 0% | 7.25 | 0.00 | 0% |
| AgroJal Blend 3 (AgroJal Blend 3) | 0 | 7.73 | 0.00 | 0% | 11.00 | 0.00 | 0% |
| AgroJal#15 Blend#1 (AgroJal#15 Blend#1) | 0 | 6.73 | 0.00 | 0% | 9.25 | 0.00 | 0% |
| Aqua Flaca (Aqua Flaca) | 0 | 8.52 | 0.00 | 0% | 12.00 | 0.00 | 0% |
| An-20 + (An-20 +) | 0 | 2.20 | 0.00 | 0% | 3.59 | 0.00 | 0% |
| Aqua Flaca (Aqua Flaca) | 0 | 9.05 | 0.00 | 0% | 20.00 | 0.00 | 0% |
| Avacado Bland #2 (Avacado Bland #2 price per gallon) | 0 | 2.73 | 0.00 | 0% | 3.94 | 0.00 | 0% |
| Avacado Bland #3 (Avacado Bland #3) | 0 | 3.09 | 0.00 | 0% | 4.63 | 0.00 | 0% |
| Avacado Bland #4 (Avacado Bland #4) | 0 | 2.94 | 0.00 | 0% | 4.41 | 0.00 | 0% |
| Berry Builder # 20 (Berry Builder # 20) | 0 | 2.98 | 0.00 | 0% | 5.00 | 0.00 | 0% |
| Berry Builder #1 (Berry Builder #1) | 0 | 2.87 | 0.00 | 0% | 4.25 | 0.00 | 0% |
| Berry Builder #10 (Berry Builder #10) | 0 | 4.59 | 0.00 | 0% | 6.25 | 0.00 | 0% |
| Berry Builder #14 (Berry Builder #14) | 0 | 2.83 | 0.00 | 0% | 4.50 | 0.00 | 0% |
| Berry Builder #22 (Berry Builder #22) | 0 | 0.00 | 0.00 | 0% | 5.50 | 0.00 | 0% |
| Berry Builder 5 (Berry Builder 5) | 0 | 5.05 | 0.00 | 0% | 7.25 | 0.00 | 0% |
| Berry Grow Roots (Berry Grow Roots) | 0 | 5.84 | 0.00 | 0% | 8.76 | 0.00 | 0% |
| Berry Special P (price per gal) (Berry Special P (price per gal)) | 860 | 4.33 | 3,722.33 | 0.4% | 6.50 | 5,590.00 | 0.3% |
| BerryBuilder #6 (BerryBuilder #6) | 0 | 0.00 | 0.00 | 0% | 4.25 | 0.00 | 0% |
| BerryBuilder #8 (BerryBuilder #8) | 0 | 2.89 | 0.00 | 0% | 4.95 | 0.00 | 0% |
| Bio-Feed (Bio-Feed) | 0 | 4.33 | 0.00 | 0% | 6.87 | 0.00 | 0% |
| Bio-Flex (Bio-Flex) | 0 | 3.84 | 0.00 | 0% | 5.48 | 0.00 | 0% |
| BioBland (BioBland) | 0 | 4.83 | 0.00 | 0% | 8.00 | 0.00 | 0% |
| BioGro Plant Dip (BioGro Plant Dip Concentrate) | 350 | 4.14 | 1,450.40 | 0.2% | 7.00 | 2,450.00 | 0.1% |
| BioGro PLant Dip Summer (BioGro PLant Dip Summer) | 2,745.06 | 0.45 | 1,224.19 | 0.1% | 0.70 | 1,921.54 | 0.1% |
| BlackEarth Activ12 (BlackEarth Activ12) | 0 | 0.80 | 0.00 | 0% | 1.93 | 0.00 | 0% |
| Bulk 2.7-2-2 (Bulk 2.7-2-2) | 0 | 2.14 | 0.00 | 0% | 6.25 | 0.00 | 0% |
| Bulk 2.7.2-2 (Bulk 2.7.2-2) | 0 | 2.45 | 0.00 | 0% | 6.50 | 0.00 | 0% |
| Bulk 4-0-2 (Bulk 4-0-2) | 0 | 3.07 | 0.00 | 0% | 4.60 | 0.00 | 0% |
| Bulk 4-4-4 (Bulk 4-4-4 (2000# bulk bags)) | 248.65 | 0.00 | 0.00 | 0% | 400.00 | 0.00 | 0% |
| Ca-Flex (Ca-Flex) | 0 | 2.16 | 0.00 | 0% | 3.16 | 0.00 | 0% |
| Ca-Flex + (Ca-Flex +) | 0 | 0.00 | 0.00 | 0% | 3.75 | 0.00 | 0% |
| CA #1 + Mix (CA #1 + Mix) | 0 | 3.62 | 0.00 | 0% | 4.70 | 0.00 | 0% |
| Ca + (Ca +) | 0 | 1.68 | 0.00 | 0% | 2.27 | 0.00 | 0% |
| Cal Co2 (Cal Co2) | 0 | 3.39 | 0.00 | 0% | 5.15 | 0.00 | 0% |
| Cal Mix Blend (Cal Mix Blend) | -640 | 2.87 | -1,836.80 | -0.2% | 3.87 | -2,476.80 | -0.1% |
| Cal8 (Cal8 (price per gal)) | 0 | 11.48 | 0.00 | 0% | 14.88 | 0.00 | 0% |
| Calcium-Plus (Calcium-Plus) | 0 | 1.94 | 0.00 | 0% | 2.28 | 0.00 | 0% |
| Calcium Builder (Calcium Builder) | 0 | 3.17 | 0.00 | 0% | 4.98 | 0.00 | 0% |
| Calcium Builder San Andreas (Calcium Builder San Andreas) | 0 | 1.90 | 0.00 | 0% | 2.41 | 0.00 | 0% |
| Calcium W/HU (Calcium W/HU) | 0 | 0.00 | 0.00 | 0% | 2.52 | 0.00 | 0% |
| CalciumBuilder (CalciumBuilder) | 0 | 3.17 | 0.00 | 0% | 4.96 | 0.00 | 0% |
| Can-17 (Can-17 price per gal) | 0 | 1.33 | 0.00 | 0% | 3.20 | 0.00 | 0% |
| Can-17 (17-0-0) Premiere (Can-17 (17-0-0) Premiere) | 200 | 1.27 | 254.58 | 0% | 1.75 | 350.00 | 0% |
| Can-17 + (Can-17 +) | 0 | 1.68 | 0.00 | 0% | 2.20 | 0.00 | 0% |
| Can-17+HU (Can-17+HU) | -330 | 1.94 | -640.20 | -0% | 2.98 | -576.60 | -0.1% |
| Can17+Hu - 1 Block (Can17+Hu - 1 Block) | -90 | 1.79 | -143.20 | -0% | 2.38 | -190.40 | -0% |
| CHB 2-5-0 (CHB 2-5-0) | 0 | 2.03 | 0.00 | 0% | 6.25 | 0.00 | 0% |
| Cn-8 + Fe (Cn-9 + Fe) | 0 | 6.09 | 0.00 | 0% | 7.90 | 0.00 | 0% |
| Cn-8 + Zn (Cn-9 + Zn) | 0 | 1.78 | 0.00 | 0% | 2.50 | 0.00 | 0% |
| Cn-9 w/10% HA (Cn-9 w/10%HA) | 0 | 1.38 | 0.00 | 0% | 2.69 | 0.00 | 0% |
| Cn-9+ (Cn-9+) | 0 | 2.60 | 0.00 | 0% | 3.50 | 0.00 | 0% |
| Cn9/Ca (Cn9/Ca) | 0 | 0.00 | 0.00 | 0% | 2.00 | 0.00 | 0% |
| Cn9+Hu (Cn9+Hu) | 0 | 1.72 | 0.00 | 0% | 2.25 | 0.00 | 0% |
| CN9W Ca22%+Bio (CN9W Ca22%+Bio) | 0 | 1.94 | 0.00 | 0% | 2.08 | 0.00 | 0% |
| Compost Extract (Compost Extract) | 0 | 2.18 | 0.00 | 0% | 2.69 | 0.00 | 0% |
| Condor (Condor) | 0 | 640.00 | 0.00 | 0% | 800.00 | 0.00 | 0% |
| Doble Accion 10.2-12-0+ (Doble Accion 10.2-12-0+) | 0 | 3.69 | 0.00 | 0% | 4.75 | 0.00 | 0% |
| E&A Root Blend (E&A Root Blend) | 0 | 2.19 | 0.00 | 0% | 2.70 | 0.00 | 0% |
| Entrust (Entrust) | 0 | 211.50 | 0.00 | 0% | 250.00 | 0.00 | 0% |
| Fruit-Flex 1-0-17 (Fruit-Flex 1-0-17) | 0 | 4.68 | 0.00 | 0% | 7.11 | 0.00 | 0% |
| Fruit Build 0-0-12+ (Fruit Build 0-0-12+) | 0 | 4.89 | 0.00 | 0% | 6.60 | 0.00 | 0% |
| Green Farms Bud Builder 2 (Green Farms Bud Builder 2) | 0 | 2.45 | 0.00 | 0% | 3.47 | 0.00 | 0% |
| Green Farms Root #1 (Green Farms Root #1 (2-7-0+)) | 0 | 4.11 | 0.00 | 0% | 5.88 | 0.00 | 0% |
| Grow-Up (Grow-Up) | 0 | 3.30 | 0.00 | 0% | 7.90 | 0.00 | 0% |
| Guanito  mix (Guanito mix price per gallon) | 0.0675 | 1.08 | 0.72 | 0% | 1.87 | 1.25 | 0% |
| HumaK (HumaK) | 57.6715 | 2.50 | 144.13 | 0% | 4.25 | 245.10 | 0% |
| Humic +D.K (Humic +D.K) | 0 | 0.00 | 0.00 | 0% | 2.45 | 0.00 | 0% |
| Humic Acid (Humic Acid) | 0 | 4.42 | 0.00 | 0% | 5.00 | 0.00 | 0% |
| Humic Acid per gal (Humic Acid per gal) | 0 | 3.88 | 0.00 | 0% | 5.00 | 0.00 | 0% |
| Humic Build (Humic Build) | 0 | 3.80 | 0.00 | 0% | 3.60 | 0.00 | 0% |
| Humic Build+ (Humic Build+) | 0 | 2.44 | 0.00 | 0% | 3.20 | 0.00 | 0% |
| Humic W/C (Humic W/C) | 0 | 0.00 | 0.00 | 0% | 3.15 | 0.00 | 0% |
| Humic_Build (Humic_Build) | -1,425 | 2.37 | -3,377.25 | -0.4% | 3.60 | -5,130.00 | -0.3% |
| Humic+D.K (Humic+D.K) | 0 | 0.00 | 0.00 | 0% | 2.45 | 0.00 | 0% |

7:43 AM
08/05/20

**Valley Farm Supply Inc.**
**Inventory Valuation Summary**
As of August 5, 2020

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| Jennar8 + Micros (Jennar8 + Micros) | 0 | 2.96 | 0.00 | 0% | 4.26 | 0.00 | 0% |
| Jennar8+Micros (Jennar8+Micros) | 0 | 2.74 | 0.00 | 0% | 3.68 | 0.00 | 0% |
| Jennar8+Ca+Mn (Jannar8+Ca+Mn) | 0 | 2.32 | 0.00 | 0% | 3.13 | 0.00 | 0% |
| K-Plus (K-Plus) | 0 | 3.19 | 0.00 | 0% | 4.50 | 0.00 | 0% |
| Kelp+Zn (Kelp+Zn) | 0 | 2.96 | 0.00 | 0% | 4.07 | 0.00 | 0% |
| KEM Cooler Root Brew (KEM Cooler Root Brew) | 0 | 0.00 | 0.00 | 0% | 4.89 | 0.00 | 0% |
| KEM True-Growth 2.5-1-1 (KEM True-Growth 2.5-1-1) | 0 | 3.13 | 0.00 | 0% | 5.25 | 0.00 | 0% |
| Kplus 0-0-21 (Kplus 0-0-21) | 0 | 3.97 | 0.00 | 0% | 4.78 | 0.00 | 0% |
| Micro Mix (Micro Mix price per gallon) | 0 | 1.66 | 0.00 | 0% | 4.87 | 0.00 | 0% |
| MicroLeaf Mix (MicroLeaf Mix) | 0 | 17.37 | 0.00 | 0% | 32.00 | 0.00 | 0% |
| Myr Chlorosls (Myr Chlorosls) | 0 | 21.89 | 0.00 | 0% | 32.00 | 0.00 | 0% |
| N-P (N-P) | 0 | 3.40 | 0.00 | 0% | 4.96 | 0.00 | 0% |
| N-phurlc + Amino (N-phuric + Amino price per gallon) | 0 | 1.92 | 0.00 | 0% | 3.76 | 0.00 | 0% |
| N-Phuric + K (N-Phuric + K) | 0 | 2.68 | 0.00 | 0% | 4.90 | 0.00 | 0% |
| N-Phuric + P (N-Phuric + P) | 0 | 4.09 | 0.00 | 0% | 6.25 | 0.00 | 0% |
| N+Life (N+Life 15-0-0) | 0 | 1.78 | 0.00 | 0% | 2.75 | 0.00 | 0% |
| New Hope 08/30/17 (New Hope 08/30/17) | 0 | 8.22 | 0.00 | 0% | 11.50 | 0.00 | 0% |
| New Hope Blend 1/26/2017 (New Hope Blend 1/26/2017) | 0 | 2.44 | 0.00 | 0% | 3.50 | 0.00 | 0% |
| New Hope Blend 6/3/2018 (New Hope Blend 6/3/2018) | 0 | 4.57 | 0.00 | 0% | 6.85 | 0.00 | 0% |
| New Hope Blend 7 (New Hope Blend 7) | 0 | 3.46 | 0.00 | 0% | 4.85 | 0.00 | 0% |
| New Hope Blend 8/19/2018 (New Hope Blend 8/19/2018) | 0 | 4.76 | 0.00 | 0% | 6.85 | 0.00 | 0% |
| Nitro Flex 7-0-0+10%Ca (Nitro Flex 7-0-0+10%Ca) | 0 | 0.00 | 0.00 | 0% | 3.75 | 0.00 | 0% |
| Org 2-0-8 Planta Nueva (Org 2-0-8 Planta Nueva) | 0 | 1.84 | 0.00 | 0% | 3.25 | 0.00 | 0% |
| Org 4-0-2 Plant Vieja (Org 4-0-2 Plant Vieja) | 0 | 1.84 | 0.00 | 0% | 3.15 | 0.00 | 0% |
| Org. 2-5-0+ (Org. 2-5-0+) | 0 | 2.25 | 0.00 | 0% | 5.82 | 0.00 | 0% |
| Organic #1 Blend (Organic #1 Blend) | 0 | 2.24 | 0.00 | 0% | 3.30 | 0.00 | 0% |
| organic 2.7-2-2 bulk (organic 2.7-2-2 bulk) | 0 | 2.21 | 0.00 | 0% | 3.30 | 0.00 | 0% |
| Organic 2.7-2-2 W/ZN3%+Root Mix (Organic 2.7-2-2 W/ZN3%+Root Mix) | 0 | 2.37 | 0.00 | 0% | 3.26 | 0.00 | 0% |
| Organic Builder 3.-5-4.5 (Organic Builder 3.-5-4.5) | 0 | 3.26 | 0.00 | 0% | 4.13 | 0.00 | 0% |
| Organic Starter 2-4-1 (Organic Starter 2-4-1) | 0 | 4.32 | 0.00 | 0% | 6.16 | 0.00 | 0% |
| organic2.7-2-2 bulk #2 (organic2.7-2-2 bulk #2) | 0 | 2.52 | 0.00 | 0% | 3.50 | 0.00 | 0% |
| Oxidate 2 (Oxidate 2) | 0 | 8.07 | 0.00 | 0% | 14.78 | 0.00 | 0% |
| Pete Carbon Cleanse (Pete Carbon Cleanse) | 1,330 | 2.45 | 3,256.60 | 0.4% | 7.60 | 10,108.00 | 0.6% |
| Plant-Feed 2 2-1-5 (Plant-Feed 2 2-1-5) | 0 | 2.91 | 0.00 | 0% | 4.40 | 0.00 | 0% |
| Plant-Feed 3-2-2 (Plant-Feed 3-2-2) | 0 | 4.88 | 0.00 | 0% | 7.53 | 0.00 | 0% |
| Plant-Flex (Plant-Flex) | 0 | 1.50 | 0.00 | 0% | 2.25 | 0.00 | 0% |
| Plant-Intro 2-7-0 (Plant-Intro 2-7-0) | 0 | 0.00 | 0.00 | 0% | 7.35 | 0.00 | 0% |
| Plant Drench Option 1 (Plant Drench Option 1) | 0 | 2.64 | 0.00 | 0% | 3.25 | 0.00 | 0% |
| Plant Tea (Plant Tea) | 54 | 4.47 | 241.54 | 0% | 5.88 | 317.52 | 0% |
| Plant Vigor (Plant Vigor) | 0 | 3.24 | 0.00 | 0% | 5.05 | 0.00 | 0% |
| Plant Vigor 2 2.5-2.5-4.5 (Plant Vigor 2 2.5-2.5-4.5) | 0 | 3.28 | 0.00 | 0% | 5.68 | 0.00 | 0% |
| Potassium w/Humic 1% (Potassium w/Humic 1%) | 0 | 0.00 | 0.00 | 0% | 5.35 | 0.00 | 0% |
| Potassium w/Humic+Cu (Potassium w/Humic+Cu) | 0 | 0.00 | 0.00 | 0% | 5.35 | 0.00 | 0% |
| Pump-Flex 0-0-10 (Pump-Flex 0-0-10) | 0 | 3.07 | 0.00 | 0% | 4.11 | 0.00 | 0% |
| RhizoPro+ Worn Power (RhizoPro+ Worn Power) | 0 | 5.10 | 0.00 | 0% | 7.00 | 0.00 | 0% |
| Root-Blend (Root-Blend) | 0 | 3.46 | 0.00 | 0% | 4.80 | 0.00 | 0% |
| Root-Feed +Ca (Root-Feed +Ca) | 0 | 0.00 | 0.00 | 0% | 2.79 | 0.00 | 0% |
| Root-Feeder 2 (2-0-8+) (Root-Feeder 2 (2-0-8+)) | 0 | 2.45 | 0.00 | 0% | 4.33 | 0.00 | 0% |
| Root-Flex 3 (Root-Flex 3 (2.5-2.5-45)) | 0 | 3.65 | 0.00 | 0% | 4.50 | 0.00 | 0% |
| Root Builder (Root Builder) | 0 | 5.44 | 0.00 | 0% | 8.75 | 0.00 | 0% |
| Root Feeder 2-6-1 (Root Feeder 2-6-1) | 0 | 2.97 | 0.00 | 0% | 4.36 | 0.00 | 0% |
| Root Flex 1 (Root Flex 1) | 0 | 6.78 | 0.00 | 0% | 9.90 | 0.00 | 0% |
| Root Flex 2 (Root Flex 2) | 0 | 3.22 | 0.00 | 0% | 4.44 | 0.00 | 0% |
| Root Inoculant (Root Inoculant) | 0 | 2.70 | 0.00 | 0% | 4.58 | 0.00 | 0% |
| Root Mix (Root Mix) | 224.9 | 6.19 | 1,392.15 | 0.2% | 9.00 | 2,024.10 | 0.1% |
| Root Mix #2 (2-7-0) (Root Mix #2 (2-7-0)) | 0 | 6.81 | 0.00 | 0% | 8.18 | 0.00 | 0% |
| Root Mix HemP (Root Mix HemP) | 0 | 3.90 | 0.00 | 0% | 5.25 | 0.00 | 0% |
| Root Strength (Root Strength) | 0 | 3.00 | 0.00 | 0% | 3.00 | 0.00 | 0% |
| RootMix#2 (RootMix#2) | 0 | 2.77 | 0.00 | 0% | 3.90 | 0.00 | 0% |
| Soil-Builder 3 (Soil-Builder 3) | 0 | 2.16 | 0.00 | 0% | 2.98 | 0.00 | 0% |
| Soil Builder 1 w/Humic (Soil Builder 1 w/Humic) | 0 | 0.00 | 0.00 | 0% | 5.46 | 0.00 | 0% |
| Soil Builder 2 (Soil Builder 2) | 0 | 0.00 | 0.00 | 0% | 5.75 | 0.00 | 0% |
| Soil Builder 4-0-2 (Soil Builder 4-0-2) | 0 | 0.00 | 0.00 | 0% | 5.54 | 0.00 | 0% |
| Soil Ca + Hu (Soil Ca + Hu) | 0 | 0.00 | 0.00 | 0% | 2.95 | 0.00 | 0% |
| Soil Feed (Soil Feed) | 0 | 3.26 | 0.00 | 0% | 4.75 | 0.00 | 0% |
| Soil Feed Mix -KEM- (Soil Feed Mix -KEM-) | 0 | 2.39 | 0.00 | 0% | 3.64 | 0.00 | 0% |
| Spacial 3 plus (Spacial 3 plus) | 0 | 0.66 | 0.00 | 0% | 1.00 | 0.00 | 0% |
| Spacial 3 plus+ (Spacial 3 plus+ price per gallon) | 0 | 1.41 | 0.00 | 0% | 2.00 | 0.00 | 0% |
| Structure 7-21-0 (Structure 7-21-0) | -175 | 3.52 | -615.63 | -0.1% | 5.50 | -962.50 | -0.1% |
| Talley Soil Builder (Talley Soil Builder) | 0 | 0.00 | 0.00 | 0% | 3.75 | 0.00 | 0% |
| Trainer (Trainer) | 0 | 7.59 | 0.00 | 0% | 4.14 | 0.00 | 0% |
| Trainer Organic (bulk) (Trainer Organic) | 0 | 7.72 | 0.00 | 0% | 14.00 | 0.00 | 0% |
| Tri-Chlorosls (Tri-Chlorosls) | 0.165 | 18.44 | 3.04 | 0% | 28.90 | 4.77 | 0% |
| True 2-0-8 (True 2-0-8) | 0 | 1.76 | 0.00 | 0% | 5.85 | 0.00 | 0% |
| True 4-0-2 Organic (True 4-0-2 Organic) | 0 | 3.71 | 0.00 | 0% | 5.12 | 0.00 | 0% |
| VFS-1-0-8 (VFS-1-0-8) | 0 | 2.16 | 0.00 | 0% | 2.34 | 0.00 | 0% |
| VFS-Ca (VFS-Ca) | 0 | 2.55 | 0.00 | 0% | 3.52 | 0.00 | 0% |
| VFS-F-12-8 (VFS-F-12-8) | 0 | 2.44 | 0.00 | 0% | 3.50 | 0.00 | 0% |
| VFS-S-2-8-2 (VFS-S-2-8-2) | 0 | 2.14 | 0.00 | 0% | 3.00 | 0.00 | 0% |
| VFS 0-0-10 W/Soil Builder (VFS 0-0-10 W/Soil Builder) | 0 | 2.78 | 0.00 | 0% | 3.83 | 0.00 | 0% |
| VFS 0-0-14+rootblend (VFS 0-0-14+rootblend) | -228 | 5.05 | -1,151.40 | -0.1% | 6.89 | -1,570.92 | -0.1% |
| VFS 0-0-20 W/HU (VFS 0-0-20 W/HU) | 0 | 3.85 | 0.00 | 0% | 4.78 | 0.00 | 0% |
| VFS 0-0-5 W/Zn + HU (VFS 0-0-5 W/Zn + HU) | 0 | 4.30 | 0.00 | 0% | 5.76 | 0.00 | 0% |
| VFS 0-0-7 W/CA25% (VFS 0-0-7 W/CA25%) | 0 | 2.44 | 0.00 | 0% | 3.48 | 0.00 | 0% |
| VFS 0-0-9 (VFS 0-0-9) | 0 | 1.99 | 0.00 | 0% | 2.34 | 0.00 | 0% |
| VFS 1-0-11 W/Minor Mix (VFS 1-0-11 W/Minor Mix) | 0 | 2.29 | 0.00 | 0% | 3.05 | 0.00 | 0% |
| VFS 1-0-12 (VFS 1-0-12) | 0 | 2.37 | 0.00 | 0% | 2.56 | 0.00 | 0% |
| VFS 1-0-4 W/CA (VFS 1-0-4 W/CA) | 0 | 1.73 | 0.00 | 0% | 2.81 | 0.00 | 0% |
| VFS 1-0-6 W/CA14%+MicroMix (VFS 1-0-6 W/CA14%+MicroMix) | 0 | 2.15 | 0.00 | 0% | 2.90 | 0.00 | 0% |
| VFS 1-0-7 W/Soil Builder (VFS 1-0-7 W/Soil Builder) | 0 | 2.26 | 0.00 | 0% | 2.93 | 0.00 | 0% |
| VFS 1-0-8 (VFS 1-0-8) | 0 | 2.47 | 0.00 | 0% | 3.20 | 0.00 | 0% |
| VFS 1-0-8W/CA 25%+CU (VFS 1-0-8W/CA 25%+CU) | 0 | 2.64 | 0.00 | 0% | 3.48 | 0.00 | 0% |
| VFS 1-0-9 (VFS 1-0-9) | 0 | 1.92 | 0.00 | 0% | 2.40 | 0.00 | 0% |
| VFS 1-0-9 W/ZN (VFS 1-0-9 W/ZN) | 0 | 2.39 | 0.00 | 0% | 3.25 | 0.00 | 0% |
| VFS 1-0-9.5 (VFS 1-0-9.5) | 0 | 2.35 | 0.00 | 0% | 2.54 | 0.00 | 0% |
| VFS 1-2-0 Root Mix (VFS 1-2-0 Root Mix) | 0 | 3.61 | 0.00 | 0% | 4.58 | 0.00 | 0% |
| VFS 1-3-0 W/Z+Amino Acids (VFS 1-3-0 W/Z+Amino Acids) | 0 | 2.02 | 0.00 | 0% | 3.40 | 0.00 | 0% |
| VFS 1-6-6 W/CU+Soil Builder (VFS 1-6-6 W/CU+Soil Builder) | 0 | 3.69 | 0.00 | 0% | 4.81 | 0.00 | 0% |
| VFS 10-0-0 W/CA 28%+MG (VFS 10-0-0 W/CA 28%+MG) | 0 | 2.27 | 0.00 | 0% | 3.34 | 0.00 | 0% |
| VFS 10-0-3 W/CA+Micromix (VFS 10-0-3 W/CA+Micromix) | 0 | 2.54 | 0.00 | 0% | 3.62 | 0.00 | 0% |
| VFS 11-4-0 (VFS 11-4-0) | 0 | 2.36 | 0.00 | 0% | 3.06 | 0.00 | 0% |
| VFS 11-4-0 W/ZN (VFS 11-4-0 W/ZN) | 0 | 2.61 | 0.00 | 0% | 3.67 | 0.00 | 0% |
| VFS 11-7-0 (VFS 11-7-0) | 0 | 2.77 | 0.00 | 0% | 3.21 | 0.00 | 0% |
| VFS 12-2-0 (VFS 12-2-0) | 0 | 1.91 | 0.00 | 0% | 2.58 | 0.00 | 0% |
| VFS 13-4-0 (VFS 13-4-0) | 0 | 1.88 | 0.00 | 0% | 2.55 | 0.00 | 0% |
| VFS 13-5-0 (VFS 13-5-0) | 0 | 1.91 | 0.00 | 0% | 2.95 | 0.00 | 0% |
| VFS 2-0-10+Soil Builder (VFS 2-0-10+Soil Builder) | 0 | 2.35 | 0.00 | 0% | 3.24 | 0.00 | 0% |

7:43 AM

08/05/20

## Valley Farm Supply Inc.
### Inventory Valuation Summary
As of August 5, 2020

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| VFS 2-0-6 W/ZN+Aminos Acids (VFS 2-0-6 W/ZN+Aminos Acids) | 0 | 2.23 | 0.00 | 0% | 3.01 | 0.00 | 0% |
| VFS 2-0-7 W/CA 10% + Compost (VFS 2-0-7 W/CA 10% + Compos) | 0 | 2.18 | 0.00 | 0% | 2.92 | 0.00 | 0% |
| VFS 2-0-7 W/CA+ZN (VFS 2-0-7 W/CA+ZN Price per Gal) | 0 | 2.34 | 0.00 | 0% | 3.35 | 0.00 | 0% |
| VFS 2-0-7 W/CA14% (VFS 2-0-7 W/CA14%) | 0 | 2.36 | 0.00 | 0% | 3.06 | 0.00 | 0% |
| VFS 2-0-7.5 (VFS 2-0-7.5) | 0 | 1.89 | 0.00 | 0% | 2.24 | 0.00 | 0% |
| VFS 2-0-8 (VFS 2-0-8) | 0 | 1.91 | 0.00 | 0% | 2.37 | 0.00 | 0% |
| VFS 2-0-8 W/CA 11%+ZN (VFS 2-0-8 W/CA 11%+ZN) | 0 | 2.01 | 0.00 | 0% | 2.97 | 0.00 | 0% |
| VFS 2-0-8 W/HU (VFS 2-0-8 W/HU) | 0 | 2.17 | 0.00 | 0% | 2.94 | 0.00 | 0% |
| VFS 2-0-8 W/PlantChlorosis+Soil (VFS 2-0-8 W/PlantChlorosis+Soil) | 0 | 2.45 | 0.00 | 0% | 3.56 | 0.00 | 0% |
| VFS 2-0-9 (VFS 2-0-9) | 0 | 1.88 | 0.00 | 0% | 2.33 | 0.00 | 0% |
| VFS 2-0-9 W/CA 11%+ZN (VFS 2-0-9 W/CA 11%+ZN/Price per gal) | -486 | 2.55 | -1,239.30 | -0.1% | 3.09 | -1,501.74 | -0.1% |
| VFS 2-13-8 (VFS 2-13-0) | -360 | 2.28 | -813.60 | -0.1% | 3.56 | -1,281.60 | -0.1% |
| VFS 2-17-17 Ultra (VFS 2-17-17 Ultra) | -740 | 5.89 | -4,358.60 | -0.5% | 8.89 | -6,578.60 | -0.4% |
| VFS 2-17-17 W/MicroMix+HU (VFS 2-17-17 W/MicroMix+HU) | 0 | 4.17 | 0.00 | 0% | 6.62 | 0.00 | 0% |
| VFS 2-6-0 W/ZN+Amino Acids (VFS 2-6-0 W/ZN+Amino Acids) | 0 | 3.07 | 0.00 | 0% | 3.96 | 0.00 | 0% |
| VFS 2-8-8 W/MG+Soil Builder (VFS 2-8-8 W/MG+Soil Builder) | 0 | 2.65 | 0.00 | 0% | 3.66 | 0.00 | 0% |
| VFS 2-8-8 W/Soil Builder (VFS 2-8-8 W/Soil Builder) | 0 | 2.64 | 0.00 | 0% | 3.65 | 0.00 | 0% |
| VFS 3-0-0 W/CA (VFS 3-0-0 W/CA) | 0 | 1.77 | 0.00 | 0% | 2.81 | 0.00 | 0% |
| VFS 3-0-0 W/CA20%+Soil (VFS 3-0-0 W/CA20%+Soil) | 0 | 2.24 | 0.00 | 0% | 3.25 | 0.00 | 0% |
| VFS 3-0-0 W/CA25%+MinorMix (VFS 3-0-0 W/CA25%+MinorMix) | -300 | 2.39 | -717.00 | -0.1% | 3.39 | -1,017.00 | -0.1% |
| VFS 3-0-10 (VFS 3-0-10) | 0 | 1.88 | 0.00 | 0% | 2.32 | 0.00 | 0% |
| VFS 3-0-10 W/MG + Root Builder (VFS 3-0-10 W/MG + Root Builder/Price per gal.) | 0 | 2.52 | 0.00 | 0% | 3.03 | 0.00 | 0% |
| VFS 3-0-3 W/CA+ZN (VFS 3-0-3 W/CA+ZN) | 0 | 2.11 | 0.00 | 0% | 2.80 | 0.00 | 0% |
| VFS 3-0-3 W/CA13%+Amino Acids (VFS 3-0-3 W/CA13%+Amino Acids) | -150 | 2.65 | -397.50 | -0% | 3.33 | -499.50 | -0% |
| VFS 3-0-6 W/MG (VFS 3-0-6 W/MG) | 0 | 2.11 | 0.00 | 0% | 2.91 | 0.00 | 0% |
| VFS 3-0-6 W/Plant Chlorosis (VFS 3-0-6 W/Plant Chlorosis) | 0 | 2.09 | 0.00 | 0% | 2.89 | 0.00 | 0% |
| VFS 3-0-7 (VFS 3-0-7) | 0 | 2.07 | 0.00 | 0% | 2.30 | 0.00 | 0% |
| VFS 3-0-8 (VFS 3-0-8) | 0 | 2.35 | 0.00 | 0% | 2.78 | 0.00 | 0% |
| VFS 3-0-8 + Soil Builder (VFS 3-0-8 + Soil Builder) | 0 | 0.00 | 0.00 | 0% | 2.87 | 0.00 | 0% |
| VFS 3-0-8 W/CA + Soil Builder (VFS 3-0-8 W/CA + Soil Builder) | 0 | 2.24 | 0.00 | 0% | 2.97 | 0.00 | 0% |
| VFS 3-0-8 W/Cu+Fruit Builder (VFS 3-0-8 W/Cu+Fruit Builder) | -1,440 | 2.34 | -3,369.60 | -0.4% | 3.11 | -4,478.40 | -0.3% |
| VFS 3-0-8 W/Soil Blo (VFS 3-0-8 W/Soil Blo) | 0 | 3.37 | 0.00 | 0% | 4.59 | 0.00 | 0% |
| VFS 3-0-9 W/Soil Builder (VFS 3-0-8 W/Soil Builder) | -1,196 | 2.26 | -2,702.96 | -0.3% | 2.85 | -3,408.60 | -0.2% |
| VFS 3-0-9 (VFS 3-0-9) | 0 | 1.84 | 0.00 | 0% | 2.68 | 0.00 | 0% |
| VFS 3-0-9 W/ZN+Humic (VFS 3-0-9 W/ZN+Humic) | 0 | 2.35 | 0.00 | 0% | 3.25 | 0.00 | 0% |
| VFS 3-2-3 W/Blo Builder (VFS 3-2-3 W/Blo Builder) | 0 | 1.56 | 0.00 | 0% | 2.76 | 0.00 | 0% |
| VFS 3-3-3 (VFS 3-3-3) | 0 | 1.69 | 0.00 | 0% | 2.04 | 0.00 | 0% |
| VFS 3-3-3 W/ZN (VFS 3-3-3 W/ZN) | 297 | 2.65 | 787.70 | 0.1% | 3.30 | 980.10 | 0.1% |
| VFS 3-4-0 W/MicroMix+HU (VFS 3-4-0 W/MicroMix+HU) | 0 | 2.50 | 0.00 | 0% | 3.38 | 0.00 | 0% |
| VFS 3-5-0 W/MicroMix (VFS 3-5-0 W/MicroMix) | 0 | 1.76 | 0.00 | 0% | 2.55 | 0.00 | 0% |
| VFS 3-5-0 W/ZN+HU (VFS 3-5-0 W/ZN+HU) | 0 | 2.78 | 0.00 | 0% | 3.74 | 0.00 | 0% |
| VFS 3-5-3 W/Plant Chlorosis (VFS 3-5-3 W/Plant Chlorosis) | 0 | 2.19 | 0.00 | 0% | 3.00 | 0.00 | 0% |
| VFS 3-8-8 (VFS 3-8-8) | -231.25 | 2.82 | -652.13 | -0.1% | 3.71 | -857.94 | -0.1% |
| VFS 3.5-6-10 (VFS 3.5-6-10) | 0 | 2.71 | 0.00 | 0% | 3.53 | 0.00 | 0% |
| VFS 3.5-6-8 W/CA+PlantChlorosis (VFS 3.5-6-8 W/CA+PlantChlorosis) | 0 | 2.45 | 0.00 | 0% | 3.59 | 0.00 | 0% |
| VFS 3.5-4-3.5 W/Soil Blo (VFS 3.5-4-3.5 W/Soil Blo) | 0 | 2.69 | 0.00 | 0% | 3.40 | 0.00 | 0% |
| VFS 4-0-0 W/CA  30%+Amino Acids (VFS 4-0-0 W/CA  30%+Amino Acids) | 0 | 2.43 | 0.00 | 0% | 3.83 | 0.00 | 0% |
| VFS 4-0-0 W/CA35%+Soil (VFS 4-0-0 W/CA35%+Soil) | -360 | 3.28 | -1,248.40 | -0.1% | 4.41 | -1,675.80 | -0.1% |
| VFS 4-0-0 W/Micro Mix+ (VFS 4-0-0 W/Micro Mix+) | 0 | 2.81 | 0.00 | 0% | 3.26 | 0.00 | 0% |
| VFS 4-0-10 (VFS 4-0-10) | 0 | 1.00 | 0.00 | 0% | 2.30 | 0.00 | 0% |
| VFS 4-0-2 W/ZN+ Aminos (VFS 4-0-2 W/ZN+ Aminos) | -544 | 2.38 | -1,294.72 | -0.1% | 3.00 | -1,632.00 | -0.1% |
| VFS 4-0-6 (VFS 4-0-6) | 0 | 1.77 | 0.00 | 0% | 2.23 | 0.00 | 0% |
| VFS 4-0-8 W/MG (VFS 4-0-8 W/MG) | 450.5 | 1.94 | 871.84 | 0.1% | 2.70 | 1,216.35 | 0.1% |
| VFS 4-10-10 W/Plant Chlorosis (VFS 4-10-10 W/Plant Chlorosis) | 0 | 2.68 | 0.00 | 0% | 3.74 | 0.00 | 0% |
| VFS 4-10-10+ Soil Builder (VFS 4-10-10+ Soil Builder) | 0 | 3.55 | 0.00 | 0% | 5.05 | 0.00 | 0% |
| VFS 4-3-0+ Root Builder (VFS 4-3-0+ Root Builder) | -240 | 3.49 | -837.60 | -0.1% | 5.04 | -1,209.60 | -0.1% |
| VFS 4-3-0W/MicroMix + HU Aminos (VFS 4-3-0W/MicroMix + HU Aminos) | 0 | 2.13 | 0.00 | 0% | 3.34 | 0.00 | 0% |
| VFS 4-4-4 (VFS 4-4-4) | -524 | 2.22 | -1,163.28 | -0.1% | 3.26 | -1,708.24 | -0.1% |
| VFS 4-5-0 W/MicroMix (VFS 4-5-0 W/MicroMix) | 0 | 2.59 | 0.00 | 0% | 3.96 | 0.00 | 0% |
| VFS 4-5-4 W/Soil Builder (VFS 4-5-4 W/Soil Builder) | 0 | 3.07 | 0.00 | 0% | 4.58 | 0.00 | 0% |
| VFS 4-6-0 W/MG (VFS 4-6-0 W/MG) | 0 | 2.82 | 0.00 | 0% | 3.84 | 0.00 | 0% |
| VFS 5-0-10 (VFS 5-0-10) | 0 | 1.91 | 0.00 | 0% | 2.39 | 0.00 | 0% |
| VFS 5-0-3 (VFS 5-0-3) | -150 | 2.60 | -390.00 | -0% | 2.54 | -381.00 | -0% |
| VFS 5-0-7 W/CA + Rootmix (VFS 5-0-7 W/CA + Rootmix) | 0 | 2.57 | 0.00 | 0% | 3.79 | 0.00 | 0% |
| VFS 5-17-2 W/HU+ZN-FE (VFS 5-17-2 W/HU+ZN-FE) | -110 | 3.05 | -335.50 | -0% | 4.48 | -492.80 | -0% |
| VFS 5-3-3/W/Plant Chlorosis+Soil (VFS 5-3-3 W/PlantChlorosis+Soil) | -250 | 3.60 | -900.00 | -0.1% | 4.60 | -1,150.00 | -0.1% |
| VFS 5-3-3/W/Plant Chlorosis (VFS 5-3-3/W/Plant Chlorosis) | 0 | 2.95 | 0.00 | 0% | 3.63 | 0.00 | 0% |
| VFS 5-4-0 (VFS 5-4-0) | 0 | 1.62 | 0.00 | 0% | 1.97 | 0.00 | 0% |
| VFS 5-4-4 MicroMix+FE (VFS 5-4-4 MicroMix+FE) | 0 | 2.51 | 0.00 | 0% | 3.51 | 0.00 | 0% |
| VFS 5-5-5 (VFS 5-5-5) | 0 | 2.50 | 0.00 | 0% | 3.27 | 0.00 | 0% |
| VFS 5-5-5 W/Soil Builder (VFS 5-5-5 W/Soil Builder) | 0 | 2.46 | 0.00 | 0% | 3.41 | 0.00 | 0% |
| VFS 5-6-6 (VFS 5-6-6) | 0 | 2.14 | 0.00 | 0% | 2.81 | 0.00 | 0% |
| VFS 6-0-0 W/CA 20%+CU (VFS 6-0-0 W/CA 20%+CU) | 0 | 2.25 | 0.00 | 0% | 2.88 | 0.00 | 0% |
| VFS 6-0-0 W/CA20%+MicroMix/HU (VFS 6-0-0 W/CA20%+MicroMix/HU) | -210 | 2.28 | -478.80 | -0.1% | 3.53 | -741.30 | -0% |
| VFS 6-0-4 (VFS 6-0-4) | 0 | 1.99 | 0.00 | 0% | 2.36 | 0.00 | 0% |
| VFS 6-0-6 (VFS 6-0-6) | 377.04656 | 1.11 | 419.01 | 0% | 2.35 | 886.06 | 0.1% |
| VFS 6-0-6 W/CA 28% +Soil (VFS 6-0-6 W/CA 28% +Soil) | 0 | 2.02 | 0.00 | 0% | 3.15 | 0.00 | 0% |
| VFS 6-3-0 w/Aminos+Zn (VFS 6-3-0 w/Aminos+Zn) | 0 | 2.44 | 0.00 | 0% | 3.36 | 0.00 | 0% |
| VFS 6-5-0 W/MG (VFS 6-5-0 W/MG) | 0 | 2.25 | 0.00 | 0% | 3.02 | 0.00 | 0% |
| VFS 6-5-5 (VFS 6-5-5) | 0 | 1.77 | 0.00 | 0% | 2.67 | 0.00 | 0% |
| VFS 7-1.5-0 W/Soil Blo+ (VFS 7-1.5-0 W/Soil Blo+) | 0 | 1.74 | 0.00 | 0% | 2.86 | 0.00 | 0% |
| VFS 7-7-7 (VFS 7-7-7 price per gallon) | 0 | 2.27 | 0.00 | 0% | 3.00 | 0.00 | 0% |
| VFS 8-0-6 (VFS 8-0-6) | -1,250 | 1.12 | -1,398.03 | -0.2% | 2.10 | -2,625.00 | -0.2% |
| VFS 8-2-2 (VFS 8-2-2) | -154 | 1.69 | -260.26 | -0% | 2.18 | -335.72 | -0% |
| VFS 8-3-0 W/Plant Chlorosis (VFS 8-3-0 W/Plant Chlorosis) | -700 | 2.91 | -2,037.00 | -0.2% | 4.17 | -2,919.00 | -0.2% |
| VFS 9-0-3 W/Plant Chlorosis (VFS 9-0-3 W/Plant Chlorosis) | 0 | 2.24 | 0.00 | 0% | 3.17 | 0.00 | 0% |
| VFS 9-2-2 W/HU-Aminos (VFS 9-2-2 W/HU-Aminos) | -178 | 2.18 | -383.68 | -0% | 2.98 | -524.48 | -0% |
| VFS 9-4-0 W/CU (VFS 9-4-0 W/CU) | -588 | 2.61 | -1,534.68 | -0.2% | 3.52 | -2,069.76 | -0.1% |
| VFS 9-5-9 (VFS 9-5-9) | -252 | 2.16 | -544.32 | -0.1% | 2.84 | -715.68 | -0% |
| VFS Calcium Builder (VFS Calcium Builder) | -200 | 2.78 | -556.00 | -0.1% | 3.74 | -748.00 | -0% |
| VFS custom forge (VFS custom forge) | 33.79 | 20.80 | 702.83 | 0.1% | 30.00 | 1,013.70 | 0.1% |
| VFS Fruit Builder (VFS Fruit Builder) | -800 | 2.86 | -2,288.00 | -0.3% | 3.92 | -2,916.00 | -0.2% |
| VFS KEM Root Builder (VFS KEM Root Builder) | -150 | 3.92 | -588.00 | -0.1% | 6.14 | -921.00 | -0.1% |
| VFS Organic 2.7-2-2 W/Micro Mix (VFS Organic 2.7-2-2 W/Micro Mix) | 0 | 2.98 | 0.00 | 0% | 3.85 | 0.00 | 0% |
| VFS Organic 2.7-2-2 W/ZN (VFS Organic 2.7-2-2 W/ZN) | 0 | 2.09 | 0.00 | 0% | 3.26 | 0.00 | 0% |
| VFS Plant Cleanse #3 (VFS Plant Cleanse #3) | -1,599 | 2.52 | -4,029.48 | -0.4% | 3.80 | -6,076.20 | -0.4% |
| VFS Plant Cleanse #4 (VFS Plant Cleanse #4) | 0 | 2.39 | 0.00 | 0% | 3.63 | 0.00 | 0% |
| VFS Plant Mix (VFS Plant Mix) | 0 | 18.76 | 0.00 | 0% | 22.50 | 0.00 | 0% |
| VFS Root Blend 1-0-0 (VFS Root Blend 1-0-0) | 0 | 3.05 | 0.00 | 0% | 3.71 | 0.00 | 0% |
| VFS Root Mix W/MinorMix (VFS Root Mix W/MinorMix) | 0 | 3.25 | 0.00 | 0% | 5.03 | 0.00 | 0% |
| VFS Rootmix (VFS Rootmix) | 0 | 6.77 | 0.00 | 0% | 10.00 | 0.00 | 0% |
| VFS Soil Builder-KEM- (VFS Soil Builder-KEM-) | 0 | 2.43 | 0.00 | 0% | 3.06 | 0.00 | 0% |
| VFS Veg Root Blend (VFS Veg Root Blend) | 0 | 2.96 | 0.00 | 0% | 3.00 | 0.00 | 0% |
| VFS82 (VFS82) | -266 | 2.98 | -792.68 | -0.1% | 4.05 | -1,077.30 | -0.1% |
| VFS*2-17-17 (VFS*2-17-17) | -85 | 4.74 | -402.90 | -0% | 5.19 | -526.15 | -0% |
| VFS0-0-15+ZN/CU (VFS0-0-15+ZN/CU) | 0 | 3.99 | 0.00 | 0% | 5.55 | 0.00 | 0% |
| VFS0-0-9 (VFS0-0-9) | 0 | 2.09 | 0.00 | 0% | 2.26 | 0.00 | 0% |

7:43 AM
08/05/20

## Valley Farm Supply Inc.
### Inventory Valuation Summary
#### As of August 5, 2020

| | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| VFS1-0-9.5 (VFS 1-0-9.5) | 0 | 1.92 | 0.00 | 0% | 2.40 | 0.00 | 0% |
| VFS11-4-0 (VFS11-4-0) | 0 | 0.00 | 0.00 | 0% | 2.67 | 0.00 | 0% |
| VFS12-2-0 (VFS12-2-0) | 0 | 1.69 | 0.00 | 0% | 2.30 | 0.00 | 0% |
| VFS3-0-7 (VFS 3-0-7) | -0.5 | 1.77 | -0.89 | -0% | 2.21 | -1.11 | -0% |
| VFS-4-4-4 (VFS 4-4-4) | -177 | 2.15 | -380.55 | -0% | 3.02 | -534.54 | -0% |
| VFS5-0-4W/Humic+Plant Chlorosis (VFS5-0-4W/Humic+Plant Chlorosis) | 0 | 2.11 | 0.00 | 0% | 3.22 | 0.00 | 0% |
| VFS5-4-0 (VFS5-4-0) | 58 | 1.69 | 98.06 | 0% | 2.42 | 140.36 | 0% |
| VSF 1-10-10 W/MicroMix + HU (VSF 1-10-10 W/MicroMix + HU) | 0 | 4.32 | 0.00 | 0% | 5.52 | 0.00 | 0% |
| VSF 3-8-8 (VSF 3-8-8) | 0 | 0.00 | 0.00 | 0% | 3.71 | 0.00 | 0% |
| Assembly - Other | -140 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total Assembly | -15,189.09998 | | -26,715.47 | -3.20% | | -24,743.42 | -1.50% |
| Berry Builder #18 (Berry Builder #18) | 0 | 5.73 | 0.00 | 0% | 8.00 | 0.00 | 0% |
| Bulk Fitness (Bulk Fitness) | 0 | 28.69 | 0.00 | 0% | 52.00 | 0.00 | 0% |
| Guanito Plus (Guanito Plus price per gallon) | 0 | 3.23 | 0.00 | 0% | 4.70 | 0.00 | 0% |
| Humic+MicroMix (Humic+MicroMix) | -97.5 | 5.31 | -517.73 | -0.1% | 6.90 | -672.75 | -0% |
| Lacuesta blend 7/8/2016 (Lacuesta blend 7/8/2016) | 0 | 1.54 | 0.00 | 0% | 3.00 | 0.00 | 0% |
| Magid-2 | | | | | | | |
| Complete Full Facepiece (Complete Full Facepiece Mask) | 0 | 127.29 | 0.00 | 0% | 182.50 | 0.00 | 0% |
| Complete Half Facepiece (Complete Half Facepiece) | 0 | 22.22 | 0.00 | 0% | 29.95 | 0.00 | 0% |
| Magid-2 - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total Magid-2 | 0 | | 0.00 | 0.00% | | 0.00 | 0.00% |
| Pyganic 5 (Pyganic 5 (price per gal)) | 1 | 282.15 | 282.15 | 0% | 460.00 | 460.00 | 0% |
| Root Mix 1 (Root Mix 1) | 0 | 7.16 | 0.00 | 0% | 9.00 | 0.00 | 0% |
| True Organic 2-0-8 (True Organic 2-0-8) | -4,350 | 2.72 | 11,825.54 | 1.3% | 3.50 | 15,225.00 | 0.9% |
| VFS-2 (VFS-2) | 0 | 0.00 | 0.00 | 0% | 3.45 | 0.00 | 0% |
| VFS-B-4-2-4 (VFS-B-4-2-4) | 227.09 | 2.01 | 455.71 | 0.1% | 3.00 | 681.27 | 0% |
| VFS 0-0-10 W/CA+Kelp (VFS 0-0-10 W/CA+Kelp) | 0 | 3.10 | 0.00 | 0% | 3.59 | 0.00 | 0% |
| VFS 0-0-10 W/CA12%+Soil (VFS 0-0-10 W/CA12%+Soil) | 0 | 3.19 | 0.00 | 0% | 4.05 | 0.00 | 0% |
| VFS 0-0-11 W/CA10%+Compost (VFS 0-0-11 W/CA10%+Compost) | 0 | 2.55 | 0.00 | 0% | 3.36 | 0.00 | 0% |
| VFS 0-0-12 W/HU+Soil Builder (VFS 0-0-12 W/HU+Soil Builder) | -10 | 3.80 | -38.00 | -0% | 4.63 | -46.30 | -0% |
| VFS 0-0-8 W/CA (VFS 0-0-8 W/CA) | 0 | 2.15 | 0.00 | 0% | 2.60 | 0.00 | 0% |
| VFS 1-0-5 W/FE (VFS 1-0-5 W/FE) | 0 | 1.92 | 0.00 | 0% | 2.17 | 0.00 | 0% |
| VFS 1-0-8 W/CU (VFS 1-0-8 W/CU) | 0 | 1.76 | 0.00 | 0% | 2.67 | 0.00 | 0% |
| VFS 2-0-0 W/CA36%+ Root Builder (VFS 2-0-0 W/CA36%+ Root Builder) | 0 | 3.33 | 0.00 | 0% | 4.69 | 0.00 | 0% |
| VFS 2-0-7 W/HU (VFS 2-0-7 W/HU) | 0 | 1.80 | 0.00 | 0% | 2.69 | 0.00 | 0% |
| VFS 2-17-17 (VFS 2-17-17) | 0 | 4.19 | 0.00 | 0% | 5.46 | 0.00 | 0% |
| VFS 2.5-3-0 W/MicroMix+Soil (VFS 2.5-3-0 W/MicroMix+Soil) | 0 | 2.83 | 0.00 | 0% | 3.74 | 0.00 | 0% |
| VFS 3-0-3 W/CA 16%+Soil Builder (VFS 3-0-3 W/CA 16%+Soil Builder) | 0 | 1.91 | 0.00 | 0% | 3.13 | 0.00 | 0% |
| VFS 3-0-7 W/CA11% (VFS 3-0-7 W/CA11%) | 0 | 2.10 | 0.00 | 0% | 2.61 | 0.00 | 0% |
| VFS 3.5-2-3.5 W/Plant Chlorosis (VFS 3.5-2-3.5 W/Plant Chlorosis) | 0 | 3.20 | 0.00 | 0% | 3.87 | 0.00 | 0% |
| VFS 4-0-8 W/CA (VFS 4-0-8 W/CA) | 0 | 2.15 | 0.00 | 0% | 2.33 | 0.00 | 0% |
| VFS 5-0-4 W/CA25% Soil Builder (VFS 5-0-4 W/CA25% Soil Builder) | 0 | 2.30 | 0.00 | 0% | 2.88 | 0.00 | 0% |
| VFS 5-0-8 W/CU+Soil Builder (VFS 5-0-8 W/CU+Soil Builder) | 0 | 2.35 | 0.00 | 0% | 3.26 | 0.00 | 0% |
| VFS 5-3-0 W/ZN (VFS 5-3-0 W/ZN) | 0 | 2.46 | 0.00 | 0% | 3.35 | 0.00 | 0% |
| VFS 6-4-0+ Soil Builder (VFS 6-4-0+ Soil Builder) | -84 | 2.02 | -169.68 | -0% | 2.81 | -236.04 | -0% |
| VFS 7-0-0 W/CA14%+Soil Builder (VFS 7-0-0 W/CA14%+Soil Builder) | -580.5 | 2.23 | -1,294.52 | -0.1% | 2.55 | -1,480.28 | -0.1% |
| VFS 7-0-2 W/ZN+ Soil Builder (VFS 7-0-2 W/ZN+ Soil Builder) | 0 | 2.75 | 0.00 | 0% | 3.82 | 0.00 | 0% |
| VFS 7-0-5 W/ZN+Compost T (VFS 7-0-5 W/ZN+Compost T) | 0 | 0.00 | 0.00 | 0% | 2.76 | 0.00 | 0% |
| VFS 7-1-3 W/FE + Soil Builder (VFS 7-1-3 W/FE + Soil Builder) | 0 | 2.29 | 0.00 | 0% | 2.87 | 0.00 | 0% |
| VFS 8-0-2 W/CU+ Kelp (VFS 8-0-2 W/CU+ Kelp) | 0 | 2.59 | 0.00 | 0% | 3.40 | 0.00 | 0% |
| VFS 8-4-0 W/ZN | 0 | 2.30 | 0.00 | 0% | 3.27 | 0.00 | 0% |
| VFS Soil Surfactant (VFS Soil Surfactant) | 0 | 5.03 | 0.00 | 0% | 6.72 | 0.00 | 0% |
| VSF #2 (VSF #2) | 0 | 0.00 | 0.00 | 0% | 3.45 | 0.00 | 0% |
| Total Assembly | -11,383.00998 | | -16,172.00 | -2.00% | | -10,812.52 | -0.60% |
| TOTAL | 114,782.85356 | | 906,977.58 | 100.00% | | 1,672,135.88 | 100.00% |

77-0508225
01/01/2019 - 12/31/2019
Sorted: GROUP

**VALLEY FARM SUPPLY, INC. [2241]**
**Depreciation Expense**
Federal
01/01/2020 - 06/30/2020

8/25/2020
8:50:45AM

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus. / Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation / (Sec. 179) | Current Depreciation/ (Sec. 179) | Total Depreciation/ (Sec. 179) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CATTLE** | | | | | | | | | | | | |
| 21 | | 2 BULLS | 10/10/2017 | M /HY | 5.0000 | 7,800 | 100.0000 | 0 | 0 | 7,800 | 0 | 7,800 |
| 22 | | 2 HEIFERS | 10/10/2017 | M /HY | 5.0000 | 8,500 | 100.0000 | 0 | 0 | 8,500 | 0 | 8,500 |
| 23 | | 5 REPLACEMENT HEIFERS | 9/10/2017 | M /HY | 5.0000 | 22,695 | 100.0000 | 0 | 0 | 22,695 | 0 | 22,695 |
| Subtotal: CATTLE | | | | | | 38,995 | | 0 | 0 | 38,995 | 0 | 38,995 |
| Less dispositions and exchanges: | | | | | | 0 | | | | | | 0 |
| Net for: CATTLE | | | | | | 38,995 | | 0 | 0 | 38,995 | 0 | 38,995 |
| **COMPUTER** | | | | | | | | | | | | |
| 24 | | COMPUTER | 3/5/2011 | M /HY | 5.0000 | 735 | 100.0000 | 0 | 0 | 735 | 0 | 735 |
| 25 | | COMPUTER | 12/5/2011 | M /HY | 5.0000 | 593 | 100.0000 | 0 | 0 | 593 | 0 | 593 |
| 26 | | LAPTOP | 11/5/2014 | M /HY | 5.0000 | 983 | 100.0000 | 0 | 0 | 983 | 0 | 983 |
| 27 | | ABRO 2 DESKTOP COMPUTERS | 3/27/2014 | M /HY | 5.0000 | 2,106 | 100.0000 | 0 | 0 | 2,106 | 0 | 2,106 |
| 28 | | LAPTOP CFT | 5/5/2014 | M /HY | 5.0000 | 869 | 100.0000 | 0 | 0 | 869 | 0 | 869 |
| 29 | | MAC COMPUTER | 10/5/2014 | M /HY | 5.0000 | 1,194 | 100.0000 | 0 | 0 | 1,194 | 0 | 1,194 |
| 30 | | COMPUTER - MANDO | 10/31/2014 | M /HY | 5.0000 | 1,268 | 100.0000 | 0 | 0 | 1,268 | 0 | 1,268 |
| 31 | | TABLET | 11/5/2014 | M /HY | 5.0000 | 1,432 | 100.0000 | 0 | 0 | 1,432 | 0 | 1,432 |
| 32 | | MAC LAPTOP | 9/5/2014 | M /HY | 5.0000 | 656 | 100.0000 | 0 | 0 | 656 | 0 | 656 |
| 33 | | TABLET | 10/5/2015 | M /HY | 5.0000 | 1,098 | 100.0000 | 0 | 0 | 1,035 | 63 | 1,098 |
| 34 | | TABLET | 6/5/2015 | M /HY | 5.0000 | 1,469 | 100.0000 | 0 | 0 | 1,384 | 85 | 1,469 |
| 35 | | TABLET | 4/17/2015 | M /HY | 5.0000 | 1,443 | 100.0000 | 0 | 0 | 1,360 | 83 | 1,443 |
| 36 | | TABLET | 6/29/2015 | M /HY | 5.0000 | 1,481 | 100.0000 | 0 | 0 | 1,396 | 85 | 1,481 |
| 541 | | COMPUTER | 3/9/2020 | M /HY | 5.0000 | 2,393 | 100.0000 | 0 | 0 | 0 | 2,393 | 2,393 |
| Subtotal: COMPUTER | | | | | | 17,720 | | 0 | 0 | 15,011 | 2,709 | 17,720 |
| Less dispositions and exchanges: | | | | | | 0 | | | | 0 | 0 | 0 |
| Net for: COMPUTER | | | | | | 17,720 | | 0 | 0 | 15,011 | 2,709 | 17,720 |
| **FURNITURE** | | | | | | | | | | | | |
| 37 | | TABEL & CHAIRS | 4/20/2009 | M /HY | 7.0000 | 4,861 | 100.0000 | 0 | 0 | 4,861 | 0 | 4,861 |
| 38 | | TABLE & CHAIRS | 4/6/2009 | M /HY | 7.0000 | 13,317 | 100.0000 | 0 | 0 | 13,317 | 0 | 13,317 |
| 39 | | FURNITURE C/C CHGS | 8/20/2009 | M /HY | 5.0000 | 4,262 | 100.0000 | 0 | 0 | 4,262 | 0 | 4,262 |
| 40 | | PATIO FURNITURE | 12/31/2009 | M /HY | 5.0000 | 4,345 | 100.0000 | 0 | 0 | 4,345 | 0 | 4,345 |
| 41 | | BBQ FURNITURE | 7/20/2009 | M /HY | 5.0000 | 2,614 | 100.0000 | 0 | 0 | 2,614 | 0 | 2,614 |
| 42 | | BBQ FURNITURE | 12/20/2009 | M /HY | 5.0000 | 994 | 100.0000 | 0 | 0 | 994 | 0 | 994 |
| 43 | | DESK | 6/1/2012 | M /HY | 7.0000 | 1,167 | 100.0000 | 0 | 0 | 1,167 | 0 | 1,167 |
| 44 | | TABLES, CHAIRS & UMBRELLA | 10/5/2014 | M /HY | 7.0000 | 26,031 | 100.0000 | 0 | 0 | 22,546 | 1,161 | 23,707 |
| 45 | | FURNITURE | 5/5/2015 | M /HY | 7.0000 | 712 | 100.0000 | 0 | 0 | 553 | 32 | 585 |
| 46 | | CONFERENCE TABLE | 8/24/2015 | M /HY | 7.0000 | 1,727 | 100.0000 | 0 | 0 | 1,342 | 77 | 1,419 |
| 47 | | FURNITURE | 9/12/2016 | M /HY | 7.0000 | 10,739 | 100.0000 | 0 | 0 | 10,739 | 0 | 10,739 |
| Subtotal: FURNITURE | | | | | | 70,769 | | 0 | 0 | 66,740 | 1,270 | 68,010 |
| Less dispositions and exchanges: | | | | | | 0 | | | | 0 | 0 | 0 |
| Net for: FURNITURE | | | | | | 70,769 | | 0 | 0 | 66,740 | 1,270 | 68,010 |
| **FURNITURE & FIXTURES** | | | | | | | | | | | | |

77-0508225
01/01/2019 - 12/31/2019
Sorted: GROUP

VALLEY FARM SUPPLY, INC. [2241]
**Depreciation Expense**
Federal
01/01/2020 - 06/30/2020

8/25/2020
8:50:45AM

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation/ (Sec. 179) | Current Depreciation/ (Sec. 179) | Total Depreciation/ (Sec. 179) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FURNITURE & FIXTURES** | | | | | | | | | | | | |
| 48 | | COMPUTER | 8/20/2010 | M /HY | 5.0000 | 1,658 | 100.0000 | 0 | 0 | 1,658 | 0 | 1,658 |
| 49 | | VIDEO CAMERA | 8/20/2010 | M /HY | 5.0000 | 1,389 | 100.0000 | 0 | 0 | 1,389 | 0 | 1,389 |
| 50 | | CAMERA | 8/20/2010 | M /HY | 5.0000 | 931 | 100.0000 | 0 | 0 | 931 | 0 | 931 |
| Subtotal: FURNITURE & FIXTURES | | | | | | 3,978 | | 0 | 0 | 3,978 | 0 | 3,978 |
| Less dispositions and exchanges: | | | | | | 0 | | | | | | 0 |
| Net for: FURNITURE & FIXTURES | | | | | | 3,978 | | 0 | 0 | 3,978 | 0 | 3,978 |
| **IMPROVEMENTS** | | | | | | | | | | | | |
| 51 | | WIRING | 1/15/2009 | M /HY | 10.0000 | 720 | 100.0000 | 0 | 0 | 720 | 0 | 720 |
| 52 | | BATHROOM RENO | 1/16/2009 | M /HY | 15.0000 | 3,416 | 100.0000 | 0 | 0 | 2,509 | 101 | 2,610 |
| 53 | | WAREHOUSE RAILING & SHEL | 2/5/2009 | M /HY | 15.0000 | 3,661 | 100.0000 | 0 | 0 | 3,175 | 54 | 3,229 |
| 54 | | OFFICE IMPR, K. KENT | 11/4/2009 | M /HY | 15.0000 | 5,800 | 100.0000 | 0 | 0 | 4,259 | 171 | 4,430 |
| 55 | | KING CONSTRUCTION, MATER | 10/20/2009 | MSL /MM | 27.5000 | 2,014 | 100.0000 | 0 | 0 | 747 | 36 | 783 |
| 56 | | KREG KENT IMP | 11/25/2009 | MSL /MM | 27.5000 | 1,120 | 100.0000 | 0 | 0 | 415 | 21 | 436 |
| 57 | | BLINDS | 3/17/2009 | M /HY | 5.0000 | 1,866 | 100.0000 | 0 | 0 | 1,866 | 0 | 1,866 |
| 58 | | SIGN | 8/20/2009 | M /HY | 5.0000 | 2,912 | 100.0000 | 0 | 0 | 2,912 | 0 | 2,912 |
| 59 | | MIER BROS | 4/30/2009 | MSL /MM | 27.5000 | 1,716 | 100.0000 | 0 | 0 | 1,127 | 18 | 1,145 |
| 60 | | IMPROVEMENTS | 6/18/2013 | M /HY | 7.0000 | 3,837 | 100.0000 | 0 | 0 | 3,666 | 171 | 3,837 |
| 61 | | PRELL CEMENT | 1/18/2013 | M /HY | 15.0000 | 3,908 | 100.0000 | 0 | 0 | 1,947 | 116 | 2,063 |
| 62 | | LEASEHOLD IMPROVEMENTS | 10/5/2014 | M /HY | 7.0000 | 72,188 | 100.0000 | 0 | 0 | 67,932 | 1,419 | 69,351 |
| 63 | | FRONT GATE KEYPAD | 12/7/2015 | M /HY | 15.0000 | 1,110 | 100.0000 | 0 | 0 | 418 | 35 | 453 |
| 64 | | LAND IMPROVEMENTS - GRAV | 7/21/2015 | M /HY | 15.0000 | 7,136 | 100.0000 | 0 | 0 | 2,688 | 222 | 2,910 |
| Subtotal: IMPROVEMENTS | | | | | | 111,404 | | 0 | 0 | 94,381 | 2,364 | 96,745 |
| Less dispositions and exchanges: | | | | | | 0 | | | | 0 | 0 | 0 |
| Net for: IMPROVEMENTS | | | | | | 111,404 | | 0 | 0 | 94,381 | 2,364 | 96,745 |
| **MACHINERY & EQUIPMENT** | | | | | | | | | | | | |
| 2 | | WRIGHTONS AIR CONDITIONER | 9/15/2018 | ME /HY | 5.0000 | 7,745 | 100.0000 | 0 | 0 | 7,745 | 0 | 7,745 |
| 3 | | MECHANICAL MISING TANK 3000 · | 2/9/2018 | M /HY | 5.0000 | 3,150 | 100.0000 | 0 | 0 | 3,150 | 0 | 3,150 |
| 4 | | BBQ | 2/4/2018 | M /HY | 5.0000 | 8,353 | 100.0000 | 0 | 0 | 8,353 | 0 | 8,353 |
| 5 | | AG SOLUTION MACHINE | 3/27/2018 | M /HY | 5.0000 | 7,020 | 100.0000 | 0 | 0 | 7,020 | 0 | 7,020 |
| 6 | | POST DRIVER SERIAL #NA2026 | 6/8/2018 | M /HY | 5.0000 | 8,137 | 100.0000 | 0 | 0 | 8,137 | 0 | 8,137 |
| 7 | | ACID UNIT | 6/14/2018 | M /HY | 5.0000 | 2,968 | 100.0000 | 0 | 0 | 2,968 | 0 | 2,968 |
| 8 | | ACID INJECTION | 8/31/2018 | M /HY | 5.0000 | 12,199 | 100.0000 | 0 | 0 | 12,199 | 0 | 12,199 |
| 9 | | CHEM FEED | 11/14/2018 | M /HY | 5.0000 | 3,402 | 100.0000 | 0 | 0 | 3,402 | 0 | 3,402 |
| 10 | | ACID UNIT | 12/21/2018 | M /HY | 5.0000 | 6,675 | 100.0000 | 0 | 0 | 6,675 | 0 | 6,675 |
| 65 | | FORKLIFT | 10/9/2002 | M /HY | 7.0000 | 20,095 | 100.0000 | 0 | 0 | 20,095 | 0 | 20,095 |
| 66 | | POLY TANKS | 4/15/2003 | M /HY | 7.0000 | 2,138 | 100.0000 | 0 | 0 | 2,138 | 0 | 2,138 |
| 67 | | TRAILER | 4/22/2003 | M /HY | 7.0000 | 4,963 | 100.0000 | 0 | 0 | 4,963 | 0 | 4,963 |
| 68 | | JD 4WD TRACTOR | 5/6/2003 | M /HY | 3.0000 | 53,969 | 100.0000 | 0 | 0 | 53,969 | 0 | 53,969 |
| 69 | | TRAILERS | 5/8/2003 | M /HY | 5.0000 | 6,778 | 100.0000 | 0 | 0 | 6,778 | 0 | 6,778 |
| 70 | | LIFT | 7/31/2003 | M /HY | 7.0000 | 24,000 | 100.0000 | 0 | 0 | 24,000 | 0 | 24,000 |
| 71 | | TRAILER | 9/2/2003 | M /HY | 5.0000 | 3,250 | 100.0000 | 0 | 0 | 3,250 | 0 | 3,250 |
| 72 | | BROCK TRAILER #5079 | 9/4/2003 | M /HY | 5.0000 | 5,063 | 100.0000 | 0 | 0 | 5,063 | 0 | 5,063 |

77-0508225
01/01/2019 - 12/31/2019
Sorted: GROUP

**VALLEY FARM SUPPLY, INC. [2241]**
**Depreciation Expense**
Federal
01/01/2020 - 06/30/2020

8/26/2020
8:50:45AM

## MACHINERY & EQUIPMENT

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus. / Inv. % | Sec. 179/ Bonus /(Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation /(Sec. 179) | Current Depreciation/ (Sec. 179) | Total Depreciation/ (Sec. 179) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | | BROCK TRAILER | 10/23/2003 | M /HY | 5.0000 | 643 | 100.0000 | 0 | 0 | 643 | 0 | 643 |
| 74 | | USED TRAILER | 11/7/2003 | MT /HY | 5.0000 | 4,000 | 100.0000 | 0 | 0 | 4,000 | 0 | 4,000 |
| 75 | | BOX SCRAPER | 11/7/2003 | M /HY | 5.0000 | 2,817 | 100.0000 | 0 | 0 | 2,817 | 0 | 2,817 |
| 76 | | MACKS CANVAS | 11/25/2003 | M /HY | 5.0000 | 3,390 | 100.0000 | 0 | 0 | 3,390 | 0 | 3,390 |
| 77 | | W-1033 | 1/15/2004 | M /HY | 5.0000 | 500 | 100.0000 | 0 | 0 | 500 | 0 | 500 |
| 78 | | 9965 CAL. COAST IRR | 1/29/2004 | M /HY | 5.0000 | 9,844 | 100.0000 | 0 | 0 | 9,844 | 0 | 9,844 |
| 79 | | W1046 | 1/29/2004 | M /HY | 5.0000 | 1,125 | 100.0000 | 0 | 0 | 1,125 | 0 | 1,125 |
| 80 | | 15182 HEACOCK WELDING | 2/12/2004 | M /HY | 5.0000 | 3,129 | 100.0000 | 0 | 0 | 3,129 | 0 | 3,129 |
| 81 | | W1081 CAL COAST MACHINERY | 3/1/2004 | M /HY | 5.0000 | 714 | 100.0000 | 0 | 0 | 714 | 0 | 714 |
| 82 | | W1148 CAL COAST MACHINERY | 4/6/2004 | M /HY | 5.0000 | 836 | 100.0000 | 0 | 0 | 836 | 0 | 836 |
| 83 | | CAL COAST MACHINERY | 7/30/2004 | M /HY | 5.0000 | 1,294 | 100.0000 | 0 | 0 | 1,294 | 0 | 1,294 |
| 84 | | 101699 COASTAL AG | 12/28/2004 | M /HY | 5.0000 | 372 | 100.0000 | 0 | 0 | 372 | 0 | 372 |
| 85 | | COASTAL AG | 3/12/2004 | M /HY | 5.0000 | 6,998 | 100.0000 | 0 | 0 | 6,998 | 0 | 6,998 |
| 86 | | UTILITY TRAILER | 3/22/2005 | M /HY | 5.0000 | 3,000 | 100.0000 | 0 | 0 | 3,000 | 0 | 3,000 |
| 87 | | 4 WHEEL DRIVE TRACTOR | 4/18/2005 | M /HY | 5.0000 | 7,607 | 100.0000 | 0 | 0 | 7,607 | 0 | 7,607 |
| 88 | | BERCHTOLD EQ | 7/13/2005 | M /HY | 7.0000 | 2,000 | 100.0000 | 0 | 0 | 2,000 | 0 | 2,817 |
| 89 | | SPECTRUM SOIL TESTER | 8/22/2005 | M /HY | 7.0000 | 626 | 100.0000 | 0 | 0 | 626 | 0 | 626 |
| 90 | | APPLE US FG. MICROSCOPE | 8/22/2005 | M /HY | 7.0000 | 893 | 100.0000 | 0 | 0 | 893 | 0 | 893 |
| 91 | | BROCK TRAILER | 9/15/2005 | M /HY | 7.0000 | 5,000 | 100.0000 | 0 | 0 | 5,000 | 0 | 5,000 |
| 92 | | TRACTOR/LOADER BACKHOE | 12/29/2005 | M /HY | 7.0000 | 56,749 | 100.0000 | 0 | 0 | 56,749 | 0 | 56,749 |
| 93 | | BROCKS TAILERS | 1/23/2006 | M /HY | 7.0000 | 9,714 | 100.0000 | 0 | 0 | 9,714 | 0 | 9,714 |
| 94 | | PRESSURE WASHER | 3/28/2006 | M /HY | 5.0000 | 3,958 | 100.0000 | 0 | 0 | 3,958 | 0 | 3,958 |
| 95 | | RADAR DETECTOR | 3/28/2006 | M /HY | 5.0000 | 2,400 | 100.0000 | 0 | 0 | 2,400 | 0 | 2,400 |
| 96 | | 84" DOZER BLADE | 3/30/2006 | M /HY | 5.0000 | 5,120 | 100.0000 | 0 | 0 | 5,120 | 0 | 5,120 |
| 97 | | RADAR DETECTOR #2 | 5/3/2006 | M /HY | 5.0000 | 2,400 | 100.0000 | 0 | 0 | 2,400 | 0 | 2,400 |
| 98 | | J DEERE DOWN | 5/10/2006 | M /HY | 5.0000 | 5,511 | 100.0000 | 0 | 0 | 5,511 | 0 | 5,511 |
| 99 | | COMPACT UTIL TRACTOR 3720 | 5/10/2006 | M /HY | 7.0000 | 21,925 | 100.0000 | 0 | 0 | 21,925 | 0 | 21,925 |
| 100 | | CC MACHINERY | 7/21/2006 | M /HY | 7.0000 | 7,385 | 100.0000 | 0 | 0 | 7,385 | 0 | 7,385 |
| 101 | | COST AG | 9/6/2006 | M /HY | 7.0000 | 6,187 | 100.0000 | 0 | 0 | 6,187 | 0 | 6,187 |
| 102 | | COASTAL AG | 9/7/2006 | M /HY | 7.0000 | 4,533 | 100.0000 | 0 | 0 | 4,533 | 0 | 4,533 |
| 103 | | HEACOCK TAILERS | 10/12/2006 | M /HY | 7.0000 | 4,870 | 100.0000 | 0 | 0 | 4,870 | 0 | 4,870 |
| 104 | | CHECK 3902 | 12/19/2006 | M /HY | 7.0000 | 8,900 | 100.0000 | 0 | 0 | 8,900 | 0 | 8,900 |
| 105 | | CC SEEDER & ASSESSORIES | 1/5/2007 | M /HY | 7.0000 | 6,244 | 100.0000 | 0 | 0 | 6,244 | 0 | 6,244 |
| 106 | | PUMP, TANK AND MONITOR | 8/7/2007 | M /HY | 7.0000 | 6,800 | 100.0000 | 0 | 0 | 6,800 | 0 | 6,800 |
| 107 | | BLADE FOR TRACTOR | 11/12/2007 | M /HY | 7.0000 | 20,000 | 100.0000 | 0 | 0 | 20,000 | 0 | 20,000 |
| 108 | | BACKHOE ACCESSORIES | 12/28/2007 | M /HY | 7.0000 | 16,889 | 100.0000 | 0 | 0 | 16,889 | 0 | 16,889 |
| 109 | | TANK WITH PUMP | 12/31/2007 | M /HY | 7.0000 | 7,948 | 100.0000 | 0 | 0 | 7,948 | 0 | 7,948 |
| 110 | | SPRING TOOTH HARROW | 3/14/2007 | M /HY | 7.0000 | 2,604 | 100.0000 | 0 | 0 | 2,604 | 0 | 2,604 |
| 111 | | HOND SER #GCAGT-1106441 | 4/13/2007 | M /HY | 7.0000 | 1,192 | 100.0000 | 0 | 0 | 1,192 | 0 | 1,192 |
| 112 | | YAMAHA | 4/14/2007 | M /HY | 7.0000 | 18,700 | 100.0000 | 0 | 0 | 18,700 | 0 | 18,700 |
| 113 | | PUMP, 2 UNIT-2600 GAL | 7/6/2007 | M /HY | 7.0000 | 13,600 | 100.0000 | 0 | 0 | 13,600 | 0 | 13,600 |
| 114 | | VALLEY ACID | 9/24/2007 | M /HY | 7.0000 | 4,981 | 100.0000 | 0 | 0 | 4,981 | 0 | 4,981 |
| 115 | | LOW BOY | 11/16/2007 | M /HY | 7.0000 | 3,987 | 100.0000 | 0 | 0 | 3,987 | 0 | 3,987 |
| 116 | | PUMP AND MONITOR | 11/16/2007 | M /HY | 7.0000 | 6,800 | 100.0000 | 0 | 0 | 6,800 | 0 | 6,800 |
| 117 | | PUMP AND MONITOR | 11/16/2007 | M /HY | 7.0000 | 6,800 | 100.0000 | 0 | 0 | 6,800 | 0 | 6,800 |

8/25/2020
8:50:45AM

77-0508225
01/01/2019 - 12/31/2019
Sorted: GROUP

**VALLEY FARM SUPPLY, INC. [2241]**
**Depreciation Expense**
Federal
01/01/2020 - 06/30/2020

## MACHINERY & EQUIPMENT

| System No. | S | Description | Date In Service | Life | Method/Conv. | Bus/Inv. % | Cost/Other Basis | Sec. 179 Bonus/(Cur. Yr. Only) | Salvage/Basis Adj. | Beg. Accum. Depreciation/(Sec. 179) | Current Depreciation/(Sec. 179) | Total Depreciation/(Sec. 179) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | | 3 PT RIPPER | 12/7/2007 | 7.0000 | M /HY | 100.0000 | 1,179 | | 0 | 1,179 | 0 | 1,179 |
| 119 | | ATTACHMENT FOR TRACTOR | 12/12/2007 | 7.0000 | M /HY | 100.0000 | 15,504 | | 0 | 15,504 | 0 | 15,504 |
| 121 | | 303 SHRED SERV #VT0730ex1 | 3/31/2008 | 5.0000 | M /HY | 100.0000 | 6,741 | | 0 | 6,741 | 0 | 6,741 |
| 122 | | 150 GAL TANK | 5/14/2008 | 5.0000 | M /HY | 100.0000 | 5,971 | | 0 | 5,971 | 0 | 5,971 |
| 123 | | 6500 POLY TANK | 6/4/2008 | 5.0000 | M /HY | 100.0000 | 4,582 | | 0 | 4,582 | 0 | 4,582 |
| 124 | | HONDA ENG #6CAFT:2082894 | 6/6/2008 | 5.0000 | M /HY | 100.0000 | 596 | | 0 | 596 | 0 | 596 |
| 125 | | 6500 GAL TANK | 6/9/2008 | 5.0000 | M /HY | 100.0000 | 4,577 | | 0 | 4,577 | 0 | 4,577 |
| 126 | | 725 GAL TANK GCAFT-208325 | 6/16/2008 | 5.0000 | M /HY | 100.0000 | 6,407 | | 0 | 6,407 | 0 | 6,407 |
| 127 | | RADAR DETECTORS | 6/20/2008 | 5.0000 | M /HY | 100.0000 | 816 | | 0 | 816 | 0 | 816 |
| 128 | | 6500 GAL TANK | 7/16/2008 | 5.0000 | M /HY | 100.0000 | 4,799 | | 0 | 4,799 | 0 | 4,799 |
| 129 | | RADAR JAMMER | 7/21/2008 | 5.0000 | M /HY | 100.0000 | 1,559 | | 0 | 1,559 | 0 | 1,559 |
| 130 | | 2 LASER PRINTERS | 7/21/2008 | 5.0000 | M /HY | 100.0000 | 1,503 | | 0 | 1,503 | 0 | 1,503 |
| 131 | | RADAR DETECTOR | 7/21/2008 | 5.0000 | M /HY | 100.0000 | 415 | | 0 | 415 | 0 | 415 |
| 132 | | C/C 8-20 | 9/8/2008 | 5.0000 | M /HY | 100.0000 | 703 | | 0 | 703 | 0 | 703 |
| 133 | | CC 09-05, DEPOSIT | 9/5/2008 | 5.0000 | M /HY | 100.0000 | 1,000 | | 0 | 1,000 | 0 | 1,000 |
| 134 | | QUINN #0012533 | 9/19/2008 | 7.0000 | M /HY | 100.0000 | 1,227 | | 0 | 1,227 | 0 | 1,227 |
| 135 | | 6' BLADE, CC MACHINERY | 10/3/2008 | 7.0000 | M /HY | 100.0000 | 1,225 | | 0 | 1,225 | 0 | 1,225 |
| 136 | | AIRBAGS FOR TOWING LOADS | 10/7/2008 | 7.0000 | M /HY | 100.0000 | 5,605 | | 0 | 5,605 | 0 | 5,605 |
| 137 | | HEACOCK ADD 4 TOWING | 10/7/2008 | 7.0000 | M /HY | 100.0000 | 2,197 | | 0 | 2,197 | 0 | 2,197 |
| 138 | | 7300 SQUEEZE #L1233 | 3/31/2008 | 7.0000 | M /HY | 100.0000 | 4,877 | | 0 | 4,877 | 0 | 4,877 |
| 139 | | DELAGE, DOOSAN FORKLIFT | 4/13/2007 | 7.0000 | M /HY | 100.0000 | 32,564 | | 0 | 32,564 | 0 | 32,564 |
| 140 | | ENGINE SER@gCAFT-2247569 | 1/2/2009 | 7.0000 | M /HY | 100.0000 | 11,384 | | 0 | 11,384 | 0 | 11,384 |
| 141 | | 4 DME ACID PUMPS | 2/3/2009 | 7.0000 | M /HY | 100.0000 | 27,200 | | 0 | 27,200 | 0 | 27,200 |
| 142 | | MULCHER | 2/20/2009 | 5.0000 | M /HY | 100.0000 | 4,950 | | 0 | 4,950 | 0 | 4,950 |
| 143 | | HONDA MOTOR PUMP | 3/19/2009 | 7.0000 | M /HY | 100.0000 | 1,185 | | 0 | 1,185 | 0 | 1,185 |
| 144 | | ICE MACHINE | 3/27/2009 | 7.0000 | M /HY | 100.0000 | 3,168 | | 0 | 3,168 | 0 | 3,168 |
| 145 | | BBQ PIT | 5/6/2009 | 7.0000 | M /HY | 100.0000 | 4,875 | | 0 | 4,875 | 0 | 4,875 |
| 146 | | 6' DRILL HYDRAULIC KIT | 1/21/2009 | 7.0000 | M /HY | 100.0000 | 11,587 | | 0 | 11,587 | 0 | 11,587 |
| 147 | | SULPHURIC INJECTOR | 3/7/2008 | 7.0000 | M /HY | 100.0000 | 34,824 | | 0 | 34,824 | 0 | 34,824 |
| 148 | | YAHAHA POLARIS | 3/15/2008 | 7.0000 | M /HY | 100.0000 | 13,332 | | 0 | 13,332 | 0 | 13,332 |
| 149 | | ORECK VACUUM | 7/20/2009 | 7.0000 | M /HY | 100.0000 | 1,293 | | 0 | 1,293 | 0 | 1,293 |
| 150 | | ACID UNIT | 1/12/2009 | 7.0000 | M /HY | 100.0000 | 1,209 | | 0 | 1,209 | 0 | 1,209 |
| 151 | | RADAR DETECTORS | 10/5/2009 | 5.0000 | M /HY | 100.0000 | 2,841 | | 0 | 2,841 | 0 | 2,841 |
| 152 | | ALARM SYSTEM FOR TRUCK | 10/20/2009 | 5.0000 | M /HY | 100.0000 | 2,052 | | 0 | 2,052 | 0 | 2,052 |
| 153 | | INJECTION SYSTEM | 4/28/2010 | 7.0000 | M /HY | 100.0000 | 6,011 | | 0 | 6,011 | 0 | 6,011 |
| 154 | | CC 4WD TRACTOR | 6/1/2010 | 7.0000 | M /HY | 100.0000 | 15,437 | | 0 | 15,437 | 0 | 15,437 |
| 155 | | CCY ELECTRIC 4X4 | 9/2/2010 | 7.0000 | M /HY | 100.0000 | 12,415 | | 0 | 12,415 | 0 | 12,415 |
| 156 | | PUMP UNIT #G | 9/15/2010 | 7.0000 | M /HY | 100.0000 | 1,567 | | 0 | 1,567 | 0 | 1,567 |
| 157 | | KUBOTA (37138) | 11/5/2010 | 7.0000 | M /HY | 100.0000 | 17,826 | | 0 | 17,826 | 0 | 17,826 |
| 158 | | CCY ELECTRIC 4X4 | 11/30/2010 | 7.0000 | M /HY | 100.0000 | 9,495 | | 0 | 9,495 | 0 | 9,495 |
| 159 | | COASTAL AG | 11/30/2010 | 7.0000 | M /HY | 100.0000 | 6,978 | | 0 | 6,978 | 0 | 6,978 |
| 160 | | STAINLESS SING#WAREHOUSE | 12/5/2010 | 7.0000 | M /HY | 100.0000 | 1,314 | | 0 | 1,314 | 0 | 1,314 |
| 161 | | EQUIP/HOT WATER ON DEMAND | 12/5/2010 | 7.0000 | M /HY | 100.0000 | 1,498 | | 0 | 1,498 | 0 | 1,498 |
| 162 | | ACID SYSTEM 1054067 | 12/8/2010 | 7.0000 | M /HY | 100.0000 | 960 | | 0 | 960 | 0 | 960 |
| 163 | | INJECTION SYSTEM 1049533 | 4/12/2010 | 5.0000 | M /HY | 100.0000 | 1,441 | | 0 | 1,441 | 0 | 1,441 |

77-0508225
01/01/2019 - 12/31/2019
Sorted: GROUP

## VALLEY FARM SUPPLY, INC. [2241]
## Depreciation Expense
Federal
01/01/2020 - 06/30/2020

| System No. | S | Description | Date In Service | Life | Method / Conv. | Cost / Other Basis | Bus/Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation / (Sec. 179) | Current Depreciation/ (Sec. 179) | Total Depreciation/ (Sec. 179) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MACHINERY & EQUIPMENT** | | | | | | | | | | | | |
| 164 | | QUINN BACKHOE (282633) | 12/31/2010 | 7.0000 | M /HY | 126,064 | 100.0000 | 0 | 0 | 126,064 | 0 | 126,064 |
| 165 | | A CANBY EQUIPMENT | 3/4/2010 | 7.0000 | M /HY | 2,000 | 100.0000 | 0 | 0 | 2,000 | 0 | 2,000 |
| 166 | | QUINN BUCKET ROCKHOUND | 2/12/2011 | 7.0000 | M /HY | 2,593 | 100.0000 | 0 | 0 | 2,593 | 0 | 2,593 |
| 167 | | TANK/TRAILER/ENGINE/CAGE | 2/14/2011 | 7.0000 | M /HY | 14,998 | 100.0000 | 0 | 0 | 14,998 | 0 | 14,998 |
| 168 | | QUINN HYDRAULIC ANGLE | 5/9/2011 | 7.0000 | M /HY | 7,634 | 100.0000 | 0 | 0 | 7,634 | 0 | 7,634 |
| 169 | | SULF ACID SYSTEMS | 6/9/2011 | 7.0000 | M /HY | 7,952 | 100.0000 | 0 | 0 | 7,952 | 0 | 7,952 |
| 170 | | BBQ FURNITURE | 9/5/2011 | 7.0000 | M /HY | 2,370 | 100.0000 | 0 | 0 | 2,370 | 0 | 2,370 |
| 171 | | BBQ FURNITURE | 9/5/2011 | 7.0000 | M /HY | 2,478 | 100.0000 | 0 | 0 | 2,478 | 0 | 2,478 |
| 172 | | TANK | 1/14/2011 | 5.0000 | M /HY | 773 | 100.0000 | 0 | 0 | 773 | 0 | 773 |
| 173 | | POST PROPANE HAMMER | 3/5/2012 | 5.0000 | M /HY | 2,060 | 100.0000 | 0 | 0 | 2,060 | 0 | 2,060 |
| 174 | | NOBLE POWER HONDA MOTO | 4/5/2012 | 5.0000 | M /HY | 2,265 | 100.0000 | 0 | 0 | 2,265 | 0 | 2,265 |
| 175 | | FLAT BED W/ DRAWERS | 4/11/2012 | 5.0000 | M /HY | 7,922 | 100.0000 | 0 | 0 | 7,922 | 0 | 7,922 |
| 176 | | KUBOTA TRACTOR | 4/16/2012 | 5.0000 | M /HY | 16,735 | 100.0000 | 0 | 0 | 16,735 | 0 | 16,735 |
| 177 | | BUCKET SHREDDER | 6/28/2012 | 5.0000 | M /HY | 7,861 | 100.0000 | 0 | 0 | 7,861 | 0 | 7,861 |
| 178 | | 60" ROAD GRADER | 6/1/2012 | 5.0000 | M /HY | 1,690 | 100.0000 | 0 | 0 | 1,690 | 0 | 1,690 |
| 179 | | INFRA RED CAMERA | 1/9/2013 | 5.0000 | M /HY | 11,990 | 100.0000 | 0 | 0 | 11,990 | 0 | 11,990 |
| 180 | | CROP MONITOR | 1/23/2013 | 5.0000 | M /HY | 4,890 | 100.0000 | 0 | 0 | 4,890 | 0 | 4,890 |
| 181 | | SPLITTER | 2/7/2013 | 7.0000 | M /HY | 2,993 | 100.0000 | 0 | 0 | 2,859 | 134 | 2,993 |
| 182 | | CAMERA | 4/5/2013 | 5.0000 | M /HY | 1,744 | 100.0000 | 0 | 0 | 1,744 | 0 | 1,744 |
| 183 | | NEW DVR FOR CAMERAS | 7/2/2013 | 5.0000 | M /HY | 2,012 | 100.0000 | 0 | 0 | 2,012 | 0 | 2,012 |
| 184 | | CHAIN SAWS | 8/6/2013 | 7.0000 | M /HY | 809 | 100.0000 | 0 | 0 | 773 | 36 | 809 |
| 185 | | 20064 GENERATOR | 8/8/2013 | 7.0000 | M /HY | 689 | 100.0000 | 0 | 0 | 658 | 31 | 689 |
| 186 | | KUBOTA TRACTOR | 9/11/2013 | 7.0000 | M /HY | 12,000 | 100.0000 | 0 | 0 | 11,465 | 535 | 12,000 |
| 187 | | DP43 ACID UNIT | 8/23/2013 | 7.0000 | M /HY | 1,296 | 100.0000 | 0 | 0 | 1,238 | 58 | 1,296 |
| 188 | | PALLET JACK | 9/1/2013 | 7.0000 | M /HY | 633 | 100.0000 | 0 | 0 | 605 | 28 | 633 |
| 189 | | CAMERA (CROP CLAIM) | 10/5/2013 | 5.0000 | M /HY | 1,186 | 100.0000 | 0 | 0 | 1,186 | 0 | 1,186 |
| 190 | | CAMERA | 10/5/2013 | 5.0000 | M /HY | 972 | 100.0000 | 0 | 0 | 972 | 0 | 972 |
| 191 | | LAPTOP | 10/5/2013 | 5.0000 | M /HY | 1,018 | 100.0000 | 0 | 0 | 1,018 | 0 | 1,018 |
| 192 | | KUBOTA TRACTOR | 4/11/2013 | 7.0000 | M /HY | 13,685 | 100.0000 | 0 | 0 | 13,074 | 611 | 13,685 |
| 193 | | IXATAPA ACID SYSTEM | 12/31/2013 | 7.0000 | M /HY | 8,822 | 100.0000 | 0 | 0 | 8,428 | 394 | 8,822 |
| 194 | | KOBLE KM 110 KOMBISYSTEM | 10/3/2013 | 7.0000 | M /HY | 783 | 100.0000 | 0 | 0 | 748 | 35 | 783 |
| 195 | | GENERATORS (2) | 8/30/2013 | 7.0000 | M /HY | 1,650 | 100.0000 | 0 | 0 | 1,576 | 74 | 1,650 |
| 196 | | LA VIGNE VINEYARDS PUMP | 3/19/2014 | 5.0000 | M /HY | 1,858 | 100.0000 | 0 | 0 | 1,858 | 0 | 1,858 |
| 197 | | 2 PUMPS DOUD #4 AGROJAL #1 | 3/19/2014 | 5.0000 | M /HY | 1,024 | 100.0000 | 0 | 0 | 1,024 | 0 | 1,024 |
| 198 | | PUMP | 4/8/2014 | 5.0000 | M /HY | 854 | 100.0000 | 0 | 0 | 854 | 0 | 854 |
| 199 | | PUMP UNITY FOR JACKSON | 5/1/2014 | 5.0000 | M /HY | 579 | 100.0000 | 0 | 0 | 579 | 0 | 579 |
| 200 | | PBM SPRAYER | 6/18/2014 | 5.0000 | M /HY | 500 | 100.0000 | 0 | 0 | 500 | 0 | 500 |
| 201 | | PUMP | 7/11/2014 | 5.0000 | M /HY | 2,003 | 100.0000 | 0 | 0 | 2,003 | 0 | 2,003 |
| 202 | | SPREADER & ROW ATTACHEMENT | 9/11/2014 | 5.0000 | M /HY | 4,208 | 100.0000 | 0 | 0 | 4,208 | 0 | 4,208 |
| 203 | | POST HOLE POUNDER | 10/5/2014 | 5.0000 | M /HY | 2,183 | 100.0000 | 0 | 0 | 2,183 | 0 | 2,183 |
| 204 | | KUBOTA | 11/6/2014 | 7.0000 | M /HY | 18,200 | 100.0000 | 0 | 0 | 15,763 | 813 | 16,576 |
| 205 | | DRONE | 2/5/2014 | 5.0000 | M /HY | 3,896 | 100.0000 | 0 | 0 | 3,896 | 0 | 3,896 |
| 206 | | CAMERA | 11/5/2014 | 5.0000 | M /HY | 1,338 | 100.0000 | 0 | 0 | 1,338 | 0 | 1,338 |
| 207 | | CAMERA | 11/5/2014 | 5.0000 | M /HY | 1,458 | 100.0000 | 0 | 0 | 1,458 | 0 | 1,458 |
| 208 | | CAMERA | 11/5/2014 | 5.0000 | M /HY | 1,286 | 100.0000 | 0 | 0 | 1,286 | 0 | 1,286 |

77-0508225
01/01/2019 - 12/31/2019

Sorted: GROUP

**VALLEY FARM SUPPLY, INC. [2241]**
**Depreciation Expense**
Federal
01/01/2020 - 06/30/2020

8/25/2020
8:50:45AM

| System No. | S | Description | Date In Service | Method / Conv. | Life | Bus./Inv. % | Sec. 179/ Bonus(Cur. Yr. Only) | Salvage/ Basis Adj. | Cost / Other Basis | Beg. Accum. Depreciation /(Sec. 179) | Current Depreciation/ (Sec. 179) | Total Depreciation/ (Sec. 179) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MACHINERY & EQUIPMENT** | | | | | | | | | | | | |
| 209 | | SOIL TESTERS | 5/5/2014 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 1,014 | 1,014 | 0 | 1,014 |
| 210 | | DUELLY AIR BAGS/COMPRESS | 12/1/2014 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 1,178 | 1,178 | 0 | 1,178 |
| 211 | | ACID INJECTION UNIT | 4/10/2014 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 1,838 | 1,838 | 0 | 1,838 |
| 212 | | CHEMICAL INJECTION SYSTEM | 11/3/2014 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 801 | 801 | 0 | 801 |
| 213 | | PUMP, MOTOR & HOSES | 11/18/2014 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 3,825 | 3,825 | 0 | 3,825 |
| 214 | | CAMERA | 4/5/2014 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 790 | 790 | 0 | 790 |
| 215 | | STAINLESS STEEL PUMP | 10/31/2014 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 1,223 | 1,223 | 0 | 1,223 |
| 216 | | ACID INJECTION | 6/10/2014 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 1,694 | 1,694 | 0 | 1,694 |
| 217 | | CAMERA | 1/5/2014 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 810 | 810 | 0 | 810 |
| 218 | | ACID INJECTION UNIT | 4/20/2015 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 1,404 | 1,323 | 81 | 1,404 |
| 219 | | FLOOR SCALE | 10/6/2015 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 3,780 | 3,562 | 218 | 3,780 |
| 220 | | PUMP | 9/12/2015 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 1,155 | 1,089 | 66 | 1,155 |
| 221 | | RADIO EQUIPMENT | 9/12/2015 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 6,447 | 6,076 | 371 | 6,447 |
| 222 | | BBQ BURNER | 8/10/2015 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 1,288 | 1,000 | 57 | 1,057 |
| 223 | | TRACTOR | 7/22/2015 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 45,509 | 35,355 | 2,031 | 37,386 |
| 224 | | TANK, TRAILER, AGITATAOR, PL | 6/24/2015 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 7,108 | 6,699 | 409 | 7,108 |
| 225 | | PUMP | 6/23/2015 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 1,762 | 1,661 | 101 | 1,762 |
| 226 | | GENERATOR | 5/6/2015 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 800 | 621 | 36 | 657 |
| 227 | | ACID SYSTEM | 4/17/2015 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 3,014 | 2,840 | 174 | 3,014 |
| 228 | | RZR 1000 | 4/16/2015 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 26,703 | 20,744 | 1,192 | 21,936 |
| 229 | | PUMPS/WINERY (7) | 4/1/2015 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 16,835 | 15,865 | 970 | 16,835 |
| 230 | | GENERATOR | 4/9/2015 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 3,000 | 2,331 | 134 | 2,465 |
| 231 | | INJECTOR PUMPS | 3/16/2015 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 1,665 | 1,569 | 96 | 1,665 |
| 232 | | RZR ACCESSORIES | 9/5/2015 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 3,364 | 2,613 | 150 | 2,763 |
| 233 | | FERTILIZER SPREADER | 8/2/2015 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 1,102 | 1,039 | 63 | 1,102 |
| 234 | | CULTIVATOR | 9/5/2015 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 2,331 | 2,197 | 134 | 2,331 |
| 235 | | CHEMFEED INJECTION PUMPS | 9/17/2015 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 1,891 | 1,782 | 109 | 1,891 |
| 236 | | TRACTOR | 7/15/2015 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 57,060 | 44,328 | 2,547 | 46,875 |
| 237 | | SPREADER | 7/15/2015 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 4,187 | 3,946 | 241 | 4,187 |
| 238 | | ACID SYSTEM | 5/11/2016 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 6,069 | 6,069 | 0 | 6,069 |
| 239 | | 6 INCH DISC FOR 4000 JOHN DEEF | 7/15/2016 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 3,600 | 3,600 | 0 | 3,600 |
| 240 | | TANK REFULER/BALL | 10/20/2016 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 2,805 | 2,321 | 162 | 2,483 |
| 241 | | SCAPPER AND WINDSHEILD | 7/6/2016 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 3,380 | 3,380 | 0 | 3,380 |
| 242 | | JOHN DEER GATOR - 825154 | 6/20/2016 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 15,651 | 15,651 | 0 | 15,651 |
| 243 | | AG SPRAY EQUIPMENT | 9/16/2016 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 6,149 | 6,149 | 0 | 6,149 |
| 244 | | JOHN DEER 4 SEAT GATOR | 10/26/2016 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 17,784 | 17,784 | 0 | 17,784 |
| 245 | | 2013 CAT DOZER | 1/28/2016 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 135,481 | 135,481 | 0 | 135,481 |
| 246 | | JD 4WD UTILITY TRACTOR | 12/6/2016 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 59,714 | 59,714 | 0 | 59,714 |
| 247 | | CROP INSPECTION ATV | 12/6/2016 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 8,200 | 8,200 | 0 | 8,200 |
| 248 | | DB ACID SYSTEM | 12/8/2016 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 6,932 | 5,734 | 399 | 6,133 |
| 249 | | SMOKER | 12/8/2016 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 6,029 | 6,029 | 0 | 6,029 |
| 251 | | GIBBS 2013 WATER TRUCK | 10/12/2017 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 60,000 | 60,000 | 0 | 60,000 |
| 252 | | FRONTIER ROTORY CUTTER | 3/13/2017 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 3,400 | 3,400 | 0 | 3,400 |
| 254 | | 2017 CATERPILLER COMPACT | 10/1/2017 | M /HY | 7.0000 | 100.0000 | 0 | 0 | 87,638 | 87,638 | 0 | 87,638 |
| 255 | | RASPERRY TANK SPRAYER | 7/11/2017 | M /HY | 5.0000 | 100.0000 | 0 | 0 | 6,448 | 6,448 | 0 | 6,448 |

Page 6 of 14

77-0508225
01/01/2019 - 12/31/2019
Sorted: GROUP

**VALLEY FARM SUPPLY, INC. [2241]**
**Depreciation Expense**
Federal
01/01/2020 - 06/30/2020

8/25/2020
8:50:45AM

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation / (Sec. 179) | Current Depreciation/ (Sec. 179) | Total Depreciation/ (Sec. 179) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MACHINERY & EQUIPMENT** | | | | | | | | | | | | |
| 256 | | LA-HR INDUSTRIAL HOPPER | 6/22/2017 | M /HY | 7.0000 | 5,235 | 100.0000 | 0 | 0 | 5,235 | 0 | 5,235 |
| 257 | | CCY | 10/5/2017 | M /HY | 7.0000 | 6,806 | 100.0000 | 0 | 0 | 6,806 | 0 | 6,806 |
| 258 | | PUMP AND MONITOR | 8/7/2017 | M /HY | 7.0000 | 5,600 | 100.0000 | 0 | 0 | 5,600 | 0 | 5,600 |
| 539 | | EQUIPMENT | 5/20/2019 | M /HY | 5.0000 | 11,076 | 100.0000 | 0 | 0 | 2,215 | 1,772 | 3,987 |
| Subtotal: MACHINERY & EQUIPMENT | | | | | | 1,763,308 | | 0 | 0 | 1,714,627 | 14,262 | 1,728,889 |
| Less dispositions and exchanges: | | | | | | 0 | | 0 | | 0 | 0 | 0 |
| Net for: MACHINERY & EQUIPMENT | | | | | | 1,763,308 | | 0 | 0 | 1,714,627 | 14,262 | 1,728,889 |
| **MISCELLANEOUS** | | | | | | | | | | | | |
| 11 | | QUICKBOOKS SOFTWARE | 4/10/2018 | M /HY | 3.0000 | 4,750 | 100.0000 | 0 | 0 | 4,750 | 0 | 4,750 |
| 259 | | INTUIT SOFTWARE | 4/5/2017 | MSL /HY | 3.0000 | 4,157 | 100.0000 | 0 | 0 | 4,157 | 0 | 4,157 |
| Subtotal: MISCELLANEOUS | | | | | | 8,907 | | 0 | 0 | 8,907 | 0 | 8,907 |
| Less dispositions and exchanges: | | | | | | 0 | | 0 | | 0 | 0 | 0 |
| Net for: MISCELLANEOUS | | | | | | 8,907 | | 0 | 0 | 8,907 | 0 | 8,907 |
| **OFFICE EQUIPMENT** | | | | | | | | | | | | |
| 260 | | OFFICE FURNITURE | 6/20/2002 | M /HY | 5.0000 | 1,161 | 100.0000 | 0 | 0 | 1,161 | 0 | 1,161 |
| 261 | | OFFICE EQUIPMENT | 3/3/2002 | M /HY | 5.0000 | 725 | 100.0000 | 0 | 0 | 725 | 0 | 725 |
| 262 | | COMPUTER EQUIPMENT | 3/30/2002 | M /HY | 5.0000 | 2,042 | 100.0000 | 0 | 0 | 2,042 | 0 | 2,042 |
| 263 | | COMPUTER PARTS | 5/16/2002 | M /HY | 5.0000 | 700 | 100.0000 | 0 | 0 | 700 | 0 | 700 |
| 264 | | COMPUTER | 5/15/2002 | M /HY | 5.0000 | 1,880 | 100.0000 | 0 | 0 | 1,880 | 0 | 1,880 |
| 265 | | EQUIPMENT | 9/25/2002 | M /HY | 5.0000 | 694 | 100.0000 | 0 | 0 | 694 | 0 | 694 |
| 266 | | COMPUTER | 1/24/2005 | M /HY | 5.0000 | 1,078 | 100.0000 | 0 | 0 | 1,078 | 0 | 1,078 |
| 267 | | COMPUTER | 6/14/2005 | M /HY | 5.0000 | 750 | 100.0000 | 0 | 0 | 750 | 0 | 750 |
| 268 | | LASER PRINTER | 1/14/2006 | M /HY | 5.0000 | 400 | 100.0000 | 0 | 0 | 400 | 0 | 400 |
| 269 | | CREDIT CARD PURCHASE | 9/1/2006 | M /HY | 5.0000 | 516 | 100.0000 | 0 | 0 | 516 | 0 | 516 |
| 270 | | COMPUTER | 1/1/2006 | M /HY | 5.0000 | 768 | 100.0000 | 0 | 0 | 768 | 0 | 768 |
| 271 | | COMPUTER | 3/7/2007 | M /HY | 5.0000 | 1,172 | 100.0000 | 0 | 0 | 1,172 | 0 | 1,172 |
| 272 | | COMPUTERS, (2) | 3/7/2007 | M /HY | 5.0000 | 2,494 | 100.0000 | 0 | 0 | 2,494 | 0 | 2,494 |
| 273 | | COPIER | 1/3/2007 | M /HY | 5.0000 | 539 | 100.0000 | 0 | 0 | 539 | 0 | 539 |
| 274 | | LAPTOP | 1/3/2007 | M /HY | 5.0000 | 1,301 | 100.0000 | 0 | 0 | 1,301 | 0 | 1,301 |
| 275 | | CHECK SCANNER | 5/21/2007 | M /HY | 7.0000 | 1,006 | 100.0000 | 0 | 0 | 1,006 | 0 | 1,006 |
| 276 | | GPS, TELMATICE DIG CAMER | 12/3/2007 | M /HY | 7.0000 | 1,391 | 100.0000 | 0 | 0 | 1,391 | 0 | 1,391 |
| 277 | | OFFICE EQUIPMENT | 3/5/2008 | M /HY | 7.0000 | 8,284 | 100.0000 | 0 | 0 | 8,284 | 0 | 8,284 |
| 278 | | REFRIGERATOR | 2/20/2009 | M /HY | 7.0000 | 623 | 100.0000 | 0 | 0 | 623 | 0 | 623 |
| 279 | | COMPUTER | 10/5/2009 | M /HY | 7.0000 | 987 | 100.0000 | 0 | 0 | 987 | 0 | 987 |
| 280 | | APPLE COMPUTER | 1/5/2013 | M /HY | 5.0000 | 5,042 | 100.0000 | 0 | 0 | 5,042 | 0 | 5,042 |
| 281 | | CHAIR | 9/5/2013 | M /HY | 7.0000 | 205 | 100.0000 | 0 | 0 | 196 | 9 | 205 |
| 282 | | CAMERAS | 11/5/2013 | M /HY | 5.0000 | 1,134 | 100.0000 | 0 | 0 | 1,134 | 0 | 1,134 |
| 283 | | PATIO HEATERS | 12/5/2013 | M /HY | 7.0000 | 731 | 100.0000 | 0 | 0 | 698 | 33 | 731 |
| 284 | | CAMERAS | 7/5/2013 | M /HY | 5.0000 | 801 | 100.0000 | 0 | 0 | 801 | 0 | 801 |
| 285 | | TV/DVD MOUNT FOR CONFERENCI | 7/5/2014 | M /HY | 5.0000 | 2,150 | 100.0000 | 0 | 0 | 2,150 | 0 | 2,150 |
| 286 | | COSTCO TV | 12/5/2014 | M /HY | 5.0000 | 659 | 100.0000 | 0 | 0 | 659 | 0 | 659 |
| 287 | | BEST BUY TV | 9/5/2015 | M /HY | 5.0000 | 3,577 | 100.0000 | 0 | 0 | 3,371 | 206 | 3,577 |

77-0508225
01/01/2019 - 12/31/2019
Sorted: GROUP

8/25/2020
8:50:45AM

## VALLEY FARM SUPPLY, INC. [2241]
## Depreciation Expense
Federal
01/01/2020 - 06/30/2020

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus. / Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation / (Sec. 179) | Current Depreciation/ (Sec. 179) | Total Depreciation/ (Sec. 179) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OFFICE EQUIPMENT** | | | | | | | | | | | | |
| 288 | | COMPUTER-APPLE | 7/10/2015 | M /HY | 5.0000 | 1,706 | 100.0000 | 0 | 0 | 1,607 | 99 | 1,706 |
| 289 | | REFRESHMENT MACHINE | 6/5/2015 | M /HY | 5.0000 | 524 | 100.0000 | 0 | 0 | 494 | 30 | 524 |
| 290 | | HEATERS | 4/15/2015 | M /HY | 7.0000 | 503 | 100.0000 | 0 | 0 | 391 | 23 | 414 |
| 291 | | RADIOS | 8/17/2015 | M /HY | 5.0000 | 849 | 100.0000 | 0 | 0 | 800 | 49 | 849 |
| 292 | | REFRIGERATOR | 8/10/2015 | M /HY | 7.0000 | 1,156 | 100.0000 | 0 | 0 | 897 | 52 | 949 |
| Subtotal: OFFICE EQUIPMENT: | | | | | | 47,548 | | 0 | 0 | 46,751 | 501 | 47,252 |
| Less dispositions and exchanges: | | | | | | 0 | | | 0 | 0 | 0 | 0 |
| Net for: OFFICE EQUIPMENT: | | | | | | 47,548 | | 0 | 0 | 46,751 | 501 | 47,252 |
| **OTHER** | | | | | | | | | | | | |
| 293 | | MUDMAN FERTILIZER STORAGE | 12/13/2005 | M /HY | 7.0000 | 2,400 | 100.0000 | 0 | 0 | 2,400 | 0 | 2,400 |
| 294 | | AMERICAN EXPRESS PURCHASE | 12/20/2005 | M /HY | 7.0000 | 1,056 | 100.0000 | 0 | 0 | 1,056 | 0 | 1,056 |
| 295 | | APPLE IPAD (2) | 2/5/2013 | M /HY | 5.0000 | 1,403 | 100.0000 | 0 | 0 | 1,403 | 0 | 1,403 |
| 296 | | IPAD AND ACCESSORIES | 4/5/2013 | M /HY | 5.0000 | 1,736 | 100.0000 | 0 | 0 | 1,736 | 0 | 1,736 |
| 297 | | FURNITURE & FIXTURES | 3/5/2014 | M /HY | 5.0000 | 4,348 | 100.0000 | 0 | 0 | 4,348 | 0 | 4,348 |
| 298 | | FURNITURE & FIXTURES | 4/6/2014 | M /HY | 5.0000 | 1,044 | 100.0000 | 0 | 0 | 1,044 | 0 | 1,044 |
| 299 | | FURNITURE & FIXTURES | 4/6/2014 | M /HY | 5.0000 | 3,248 | 100.0000 | 0 | 0 | 3,248 | 0 | 3,248 |
| 300 | | FURNITURE & FIXTURES | 5/2/2014 | M /HY | 5.0000 | 5,887 | 100.0000 | 0 | 0 | 5,887 | 0 | 5,887 |
| 301 | | FURNITURE & FIXTURES | 5/30/2014 | M /HY | 5.0000 | 12,064 | 100.0000 | 0 | 0 | 12,064 | 0 | 12,064 |
| 302 | | FURNITURE & FIXTURES | 1/5/2014 | M /HY | 5.0000 | 2,461 | 100.0000 | 0 | 0 | 2,461 | 0 | 2,461 |
| 303 | | FURNITURE & FIXTURES | 4/5/2014 | M /HY | 5.0000 | 549 | 100.0000 | 0 | 0 | 549 | 0 | 549 |
| 304 | | ADVERTISING EQUIPMENT | 9/17/2014 | M /HY | 5.0000 | 6,494 | 100.0000 | 0 | 0 | 6,494 | 0 | 6,494 |
| 305 | | FURNITURE & FIXTURES | 10/5/2014 | M /HY | 5.0000 | 604 | 100.0000 | 0 | 0 | 604 | 0 | 604 |
| 306 | | FURNITURE AND FIXTURES | 6/10/2014 | M /HY | 5.0000 | 12,681 | 100.0000 | 0 | 0 | 12,681 | 0 | 12,681 |
| 307 | | FURNITURE & FIXTURES | 4/5/2014 | M /HY | 5.0000 | 776 | 100.0000 | 0 | 0 | 776 | 0 | 776 |
| 308 | | FURNITURE & FIXTURES | 1/5/2014 | M /HY | 5.0000 | 2,273 | 100.0000 | 0 | 0 | 2,273 | 0 | 2,273 |
| 309 | | FURNITURE & FIXTURES | 1/5/2014 | M /HY | 5.0000 | 857 | 100.0000 | 0 | 0 | 857 | 0 | 857 |
| 310 | | OUTDOOR HEATERS | 8/12/2015 | M /HY | 7.0000 | 4,161 | 100.0000 | 0 | 0 | 3,232 | 186 | 3,418 |
| 311 | | FENCING | 10/31/2015 | M /HY | 15.0000 | 573 | 100.0000 | 0 | 0 | 216 | 18 | 234 |
| 312 | | FURNITURE & FIXTURES | 3/5/2014 | M /HY | 5.0000 | 728 | 100.0000 | 0 | 0 | 728 | 0 | 728 |
| Subtotal: OTHER: | | | | | | 65,343 | | 0 | 0 | 64,057 | 204 | 64,261 |
| Less dispositions and exchanges: | | | | | | 0 | | | 0 | 0 | 0 | 0 |
| Net for: OTHER: | | | | | | 65,343 | | 0 | 0 | 64,057 | 204 | 64,261 |
| **PRELL PROPERTY** | | | | | | | | | | | | |
| 313 | | FENCING | 5/28/2008 | ME /HY | 15.0000 | 5,134 | 100.0000 | 0 | 0 | 4,604 | 75 | 4,679 |
| 314 | | QUESTION TO PETE | 7/14/2008 | ME /HY | 15.0000 | 3,946 | 100.0000 | 0 | 0 | 2,768 | 168 | 2,936 |
| 315 | | QUESTION TO PETE | 7/21/2008 | ME /HY | 15.0000 | 10,775 | 100.0000 | 0 | 0 | 7,560 | 459 | 8,019 |
| 316 | | JC BEASLEY - GATE | 8/5/2008 | ME /HY | 15.0000 | 2,000 | 100.0000 | 0 | 0 | 1,793 | 30 | 1,823 |
| 317 | | IANNI'S PLUMBING | 8/7/2008 | MSL /MM | 27.5000 | 2,509 | 100.0000 | 0 | 0 | 1,037 | 45 | 1,082 |
| 318 | | CONCRETE | 8/20/2008 | ME /HY | 15.0000 | 17,683 | 100.0000 | 0 | 0 | 15,855 | 261 | 16,116 |
| 319 | | ELECTRICAL | 9/8/2008 | ME /HY | 15.0000 | 601 | 100.0000 | 0 | 0 | 540 | 9 | 549 |
| 320 | | KREG KENT | 9/12/2008 | ME /HY | 15.0000 | 6,021 | 100.0000 | 0 | 0 | 5,400 | 89 | 5,489 |
| 321 | | MD ENGINEERING | 9/30/2008 | M /HY | 15.0000 | 3,264 | 100.0000 | 0 | 0 | 2,926 | 48 | 2,974 |

77-0508225
01/01/2019 - 12/31/2019
Sorted: GROUP

## VALLEY FARM SUPPLY, INC. [2241]
## Depreciation Expense
Federal
01/01/2020 - 06/30/2020

8/25/2020
8:50:45AM

| System No. | S | Description | Date In Service | Life | Method / Conv. | Cost / Other Basis | Bus./Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation /(Sec. 179) | Current Depreciation/ (Sec. 179) | Total Depreciation/ (Sec. 179) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PRELL PROPERTY** | | | | | | | | | | | | |
| 322 | | JC BEASLE - GATE | 10/7/2008 | 15.0000 | ME /HY | 12,087 | 100.0000 | 0 | 0 | 10,838 | 179 | 11,017 |
| 323 | | B & B STEEL | 11/24/2008 | 15.0000 | ME /HY | 1,594 | 100.0000 | 0 | 0 | 1,429 | 24 | 1,453 |
| 324 | | KREG KENT | 12/29/2008 | 15.0000 | ME /HY | 5,254 | 100.0000 | 0 | 0 | 4,711 | 78 | 4,789 |
| 325 | | MD ENGINEERING - WIRING | 12/1/2008 | 15.0000 | ME /HY | 2,296 | 100.0000 | 0 | 0 | 2,059 | 34 | 2,093 |
| 326 | | ROOFING | 12/30/2008 | 15.0000 | ME /HY | 4,508 | 100.0000 | 0 | 0 | 4,042 | 66 | 4,108 |
| 327 | | AQUA TECH @ PRELL | 4/28/2009 | 7.0000 | M /HY | 92,116 | 100.0000 | 0 | 0 | 92,116 | 0 | 92,116 |
| 328 | | PRELL CONCRETE WORK | 8/15/2016 | 15.0000 | ME /HY | 7,900 | 100.0000 | 0 | 0 | 7,900 | 0 | 7,900 |
| **Subtotal: PRELL PROPERTY** | | | | | | 177,688 | | 0 | 0 | 165,578 | 1,565 | 167,143 |
| Less dispositions and exchanges: | | | | | | 0 | | | 0 | | | 0 |
| **Net for: PRELL PROPERTY** | | | | | | 177,688 | | 0 | 0 | 165,578 | 1,565 | 167,143 |
| **SCH F MISC** | | | | | | | | | | | | |
| 329 | | BULLS (2) | 10/25/2011 | 7.0000 | M /HY | 6,500 | 100.0000 | 0 | 0 | 6,500 | 0 | 6,500 |
| 330 | | CHUTE FOR CATTLE | 10/10/2012 | 7.0000 | ME /HY | 10,510 | 100.0000 | 0 | 0 | 10,510 | 0 | 10,510 |
| 331 | | CATTLE FEEDERS | 10/29/2012 | 7.0000 | ME /HY | 1,450 | 100.0000 | 0 | 0 | 1,450 | 0 | 1,450 |
| 332 | | FENCE | 5/7/2012 | 15.0000 | ME /HY | 4,252 | 100.0000 | 0 | 0 | 4,252 | 0 | 4,252 |
| 333 | | USED GATES | 8/6/2012 | 15.0000 | ME /HY | 3,032 | 100.0000 | 0 | 0 | 3,032 | 0 | 3,032 |
| 334 | | QUAD FOR FENCE REPAIR | 1/9/2013 | 7.0000 | ME /HY | 6,400 | 100.0000 | 0 | 0 | 6,114 | 286 | 6,400 |
| 335 | | HEIFER | 8/21/2013 | 5.0000 | ME /HY | 3,500 | 100.0000 | 0 | 0 | 3,500 | 0 | 3,500 |
| 336 | | PUMP FOR WATER TROUGHS | 9/17/2014 | 5.0000 | M /HY | 566 | 100.0000 | 0 | 0 | 566 | 0 | 566 |
| 337 | | HEIFERS | 11/20/2015 | 5.0000 | ME /HY | 25,465 | 100.0000 | 0 | 0 | 23,344 | 2,121 | 25,465 |
| 338 | | REFRIGERATOR | 8/10/2016 | 7.0000 | ME /HY | 2,695 | 100.0000 | 0 | 0 | 2,695 | 0 | 2,695 |
| 339 | | HYDRAULIC CHUTE | 12/28/2016 | 7.0000 | ME /HY | 9,430 | 100.0000 | 0 | 0 | 9,430 | 0 | 9,430 |
| 340 | | CATTLE CHUTE & SQUEEZE | 2/15/2016 | 7.0000 | ME /HY | 19,161 | 100.0000 | 0 | 0 | 19,161 | 0 | 19,161 |
| 341 | | RANCH OFFICE FLOORING | 8/10/2016 | 7.0000 | ME /HY | 10,404 | 100.0000 | 0 | 0 | 10,404 | 0 | 10,404 |
| 342 | | RANCH OFFICE FURNITURE | 8/10/2016 | 7.0000 | ME /HY | 2,699 | 100.0000 | 0 | 0 | 2,699 | 0 | 2,699 |
| 343 | | ELECTRIC GATE ACCESS | 8/10/2016 | 7.0000 | ME /HY | 9,053 | 100.0000 | 0 | 0 | 9,053 | 0 | 9,053 |
| 344 | | AC FOR RANCH OFFICE | 9/8/2016 | 20.0000 | ME /HY | 9,000 | 100.0000 | 0 | 0 | 2,144 | 257 | 2,401 |
| 345 | | ELECTRIC GATE | 10/31/2016 | 7.0000 | ME /HY | 9,447 | 100.0000 | 0 | 0 | 9,447 | 0 | 9,447 |
| 346 | | CATTLE FENCING | 10/31/2016 | 7.0000 | ME /HY | 21,546 | 100.0000 | 0 | 0 | 21,546 | 0 | 21,546 |
| 347 | | CATTLE ALLEY/PREG CHECK | 12/28/2016 | 7.0000 | ME /HY | 10,598 | 100.0000 | 0 | 0 | 10,598 | 0 | 10,598 |
| 348 | | 4 HEIFERS | 8/4/2017 | 5.0000 | ME /HY | 16,100 | 100.0000 | 0 | 0 | 16,100 | 0 | 16,100 |
| 349 | | PANELS | 10/25/2017 | 5.0000 | ME /HY | 6,425 | 100.0000 | 0 | 0 | 6,425 | 0 | 6,425 |
| **Subtotal: SCH F MISC** | | | | | | 188,233 | | 0 | 0 | 178,970 | 2,664 | 181,634 |
| Less dispositions and exchanges: | | | | | | 0 | | | 0 | | | 0 |
| **Net for: SCH F MISC** | | | | | | 188,233 | | 0 | 0 | 178,970 | 2,664 | 181,634 |
| **TANKS** | | | | | | | | | | | | |
| 12 | | TANKS | 10/24/2014 | 5.0000 | M /HY | 23,872 | 100.0000 | 0 | 0 | 23,872 | 0 | 23,872 |
| 350 | | TANKS | 6/15/2000 | 3.0000 | M /HY | 3,000 | 100.0000 | 0 | 0 | 3,000 | 0 | 3,000 |
| 351 | | TRAILER -TANKS | 6/15/2000 | 3.0000 | M /HY | 3,000 | 100.0000 | 0 | 0 | 3,000 | 0 | 3,000 |
| 352 | | TANKS | 5/5/2003 | 7.0000 | M /HY | 2,817 | 100.0000 | 0 | 0 | 2,817 | 0 | 2,817 |
| 353 | | TANK, 525 GALLONG | 5/12/2003 | 7.0000 | M /HY | 3,206 | 100.0000 | 0 | 0 | 3,206 | 0 | 3,206 |
| 354 | | TANK, 6100 GALLON | 5/12/2003 | 7.0000 | M /HY | 3,013 | 100.0000 | 0 | 0 | 3,013 | 0 | 3,013 |

77-0508225
01/01/2019 - 12/31/2019
Sorted: GROUP

VALLEY FARM SUPPLY, INC. [2241]
## Depreciation Expense
Federal
01/01/2020 - 06/30/2020

8/25/2020
8:50:45AM

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./ Inv. % | Sec. 179/ Bonus/(Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation /(Sec. 179) | Current Depreciation/ (Sec. 179) | Total Depreciation/ (Sec. 179) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TANKS** | | | | | | | | | | | | |
| 355 | | TANK | 9/30/2003 | M /HY | 7.0000 | 5,495 | 100.0000 | 0 | 0 | 5,495 | 0 | 5,495 |
| 356 | | TANK, 1010360 | 11/26/2003 | M /HY | 5.0000 | 3,137 | 100.0000 | 0 | 0 | 3,137 | 0 | 3,137 |
| 357 | | TANK | 6/11/2003 | M /HY | 5.0000 | 2,998 | 100.0000 | 0 | 0 | 2,998 | 0 | 2,998 |
| 358 | | TANK | 6/23/2003 | M /HY | 5.0000 | 3,035 | 100.0000 | 0 | 0 | 3,035 | 0 | 3,035 |
| 359 | | TANK | 11/30/2003 | M /HY | 5.0000 | 2,007 | 100.0000 | 0 | 0 | 2,007 | 0 | 2,007 |
| 360 | | TANK | 1/10/2004 | M /HY | 5.0000 | 2,092 | 100.0000 | 0 | 0 | 2,092 | 0 | 2,092 |
| 361 | | TANKS | 1/19/2004 | M /HY | 5.0000 | 445 | 100.0000 | 0 | 0 | 445 | 0 | 445 |
| 362 | | TANKS | 3/10/2004 | M /HY | 5.0000 | 3,311 | 100.0000 | 0 | 0 | 3,311 | 0 | 3,311 |
| 363 | | TANKS | 3/17/2004 | M /HY | 5.0000 | 1,135 | 100.0000 | 0 | 0 | 1,135 | 0 | 1,135 |
| 364 | | TANKS | 6/2/2004 | M /HY | 5.0000 | 559 | 100.0000 | 0 | 0 | 559 | 0 | 559 |
| 365 | | TANKS | 6/4/2004 | M /HY | 5.0000 | 4,494 | 100.0000 | 0 | 0 | 4,494 | 0 | 4,494 |
| 366 | | TANKS | 6/7/2004 | M /HY | 5.0000 | 819 | 100.0000 | 0 | 0 | 819 | 0 | 819 |
| 367 | | TANKS | 9/17/2004 | M /HY | 5.0000 | 3,700 | 100.0000 | 0 | 0 | 3,700 | 0 | 3,700 |
| 368 | | TANKS | 9/28/2004 | M /HY | 5.0000 | 3,800 | 100.0000 | 0 | 0 | 3,800 | 0 | 3,800 |
| 369 | | TANKS | 11/18/2004 | M /HY | 5.0000 | 1,661 | 100.0000 | 0 | 0 | 1,661 | 0 | 1,661 |
| 370 | | TANKS | 12/31/2004 | M /HY | 5.0000 | 12,500 | 100.0000 | 0 | 0 | 12,500 | 0 | 12,500 |
| 371 | | TANKS | 1/3/2005 | M /HY | 7.0000 | 3,000 | 100.0000 | 0 | 0 | 3,000 | 0 | 3,000 |
| 372 | | TANKS | 2/11/2005 | M /HY | 7.0000 | 6,000 | 100.0000 | 0 | 0 | 6,000 | 0 | 6,000 |
| 373 | | TANKS | 2/18/2005 | M /HY | 7.0000 | 1,963 | 100.0000 | 0 | 0 | 1,963 | 0 | 1,963 |
| 374 | | COASTAL AG EQUIPMENT | 2/18/2005 | M /HY | 7.0000 | 5,997 | 100.0000 | 0 | 0 | 5,997 | 0 | 5,997 |
| 375 | | TANK, COASTAL AG | 9/26/2005 | M /HY | 7.0000 | 5,249 | 100.0000 | 0 | 0 | 5,249 | 0 | 5,249 |
| 376 | | TANK | 6/10/2005 | M /HY | 7.0000 | 2,560 | 100.0000 | 0 | 0 | 2,560 | 0 | 2,560 |
| 377 | | FERTILIZER TANKS | 7/21/2005 | M /HY | 7.0000 | 7,000 | 100.0000 | 0 | 0 | 7,000 | 0 | 7,000 |
| 378 | | TANK, COASTAL (1021819A) | 10/12/2005 | M /HY | 7.0000 | 1,992 | 100.0000 | 0 | 0 | 1,992 | 0 | 1,992 |
| 379 | | TANK COASTAL (1021880) | 10/17/2005 | M /HY | 7.0000 | 1,634 | 100.0000 | 0 | 0 | 1,634 | 0 | 1,634 |
| 380 | | TANK COASTAL (1021819B) | 10/18/2005 | M /HY | 7.0000 | 1,992 | 100.0000 | 0 | 0 | 1,992 | 0 | 1,992 |
| 381 | | TANK COASTAL (1022131) | 11/3/2005 | M /HY | 7.0000 | 1,992 | 100.0000 | 0 | 0 | 1,992 | 0 | 1,992 |
| 382 | | TANK COASTAL (1022294) | 11/15/2005 | M /HY | 7.0000 | 1,571 | 100.0000 | 0 | 0 | 1,571 | 0 | 1,571 |
| 383 | | TANK COASTAL (1022394) | 11/22/2005 | M /HY | 7.0000 | 626 | 100.0000 | 0 | 0 | 626 | 0 | 626 |
| 384 | | TANK COASTAL (1022395) | 11/22/2005 | M /HY | 5.0000 | 160 | 100.0000 | 0 | 0 | 160 | 0 | 160 |
| 385 | | TANK COASTAL (1022389) | 11/22/2005 | M /HY | 7.0000 | 1,298 | 100.0000 | 0 | 0 | 1,298 | 0 | 1,298 |
| 386 | | TANK COASTAL (1022421) | 11/28/2005 | M /HY | 7.0000 | 695 | 100.0000 | 0 | 0 | 695 | 0 | 695 |
| 387 | | COASTAL AG (1022725) | 12/21/2005 | M /HY | 7.0000 | 351 | 100.0000 | 0 | 0 | 351 | 0 | 351 |
| 388 | | COASTAL AG (1022790) | 12/27/2005 | M /HY | 7.0000 | 925 | 100.0000 | 0 | 0 | 925 | 0 | 925 |
| 389 | | COASTAL AG | 12/28/2005 | M /HY | 7.0000 | 2,315 | 100.0000 | 0 | 0 | 2,315 | 0 | 2,315 |
| 390 | | COASTAL AG (1022792) | 12/30/2005 | M /HY | 7.0000 | 4,084 | 100.0000 | 0 | 0 | 4,084 | 0 | 4,084 |
| 391 | | COASTAL AG (102802) | 12/30/2005 | M /HY | 7.0000 | 4,084 | 100.0000 | 0 | 0 | 4,084 | 0 | 4,084 |
| 392 | | COASTAL AG (1022796) | 12/30/2005 | M /HY | 7.0000 | 5,469 | 100.0000 | 0 | 0 | 5,469 | 0 | 5,469 |
| 393 | | COASTAL AG (1022803) | 12/30/2005 | M /HY | 7.0000 | 1,935 | 100.0000 | 0 | 0 | 1,935 | 0 | 1,935 |
| 394 | | COASTAL AG (1022801) | 12/30/2005 | M /HY | 7.0000 | 4,950 | 100.0000 | 0 | 0 | 4,950 | 0 | 4,950 |
| 395 | | COASTAL AG | 12/12/2006 | M /HY | 7.0000 | 2,248 | 100.0000 | 0 | 0 | 2,248 | 0 | 2,248 |
| 396 | | TANK, 500 GAL #GCAFT-2247 | 3/17/2009 | M /HY | 5.0000 | 500 | 100.0000 | 0 | 0 | 500 | 0 | 500 |
| 397 | | 6500 GAL TANK OCEANO PKG | 5/6/2009 | M /HY | 5.0000 | 496 | 100.0000 | 0 | 0 | 496 | 0 | 496 |
| 398 | | TANK, 1000 GAL | 6/2/2009 | M /HY | 5.0000 | 4,900 | 100.0000 | 0 | 0 | 4,900 | 0 | 4,900 |
| 399 | | TANK, 6500 C08-02347 | 2/17/2009 | M /HY | 5.0000 | 1,396 | 100.0000 | 0 | 0 | 1,396 | 0 | 1,396 |
| | | | | | | 5,078 | | | | 5,078 | 0 | 5,078 |

77-0508225
01/01/2019 - 12/31/2019
Sorted: GROUP

**VALLEY FARM SUPPLY, INC. [2241]**
**Depreciation Expense**
Federal
01/01/2020 - 06/30/2020

8/25/2020
8:50:45AM

| System No. | S | Description | Date In Service | Method/Conv. | Life | Cost/Other Basis | Bus./Inv. % | Sec. 179/Bonus/(Cur. Yr. Only) | Salvage/Basis Adj. | Beg. Accum. Depreciation/(Sec. 179) | Current Depreciation/(Sec. 179) | Total Depreciation/(Sec. 179) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TANKS** | | | | | | | | | | | | |
| 401 | | TANK, 1000 | 6/9/2009 | M /HY | 5.0000 | 998 | 100.0000 | 0 | 0 | 998 | 0 | 998 |
| 402 | | TANK, 6500 | 6/16/2009 | M /HY | 5.0000 | 5,361 | 100.0000 | 0 | 0 | 5,361 | 0 | 5,361 |
| 403 | | TANKS | 8/6/2009 | M /HY | 5.0000 | 7,058 | 100.0000 | 0 | 0 | 7,058 | 0 | 7,058 |
| 404 | | TANK, 1000 GAL | 12/22/2009 | M /HY | 5.0000 | 920 | 100.0000 | 0 | 0 | 920 | 0 | 920 |
| 405 | | 500 G TANK 1049203 | 3/18/2010 | M /HY | 5.0000 | 2,168 | 100.0000 | 0 | 0 | 2,168 | 0 | 2,168 |
| 406 | | 1000G TANK 1052789 | 9/15/2010 | M /HY | 5.0000 | 788 | 100.0000 | 0 | 0 | 788 | 0 | 788 |
| 407 | | 1000G TANK 1052821 | 9/17/2010 | M /HY | 5.0000 | 769 | 100.0000 | 0 | 0 | 769 | 0 | 769 |
| 408 | | TANK TO PUT ACID TANK INSI | 1/6/2012 | M /HY | 5.0000 | 6,996 | 100.0000 | 0 | 0 | 6,996 | 0 | 6,996 |
| 409 | | TANK - CORONA | 2/21/2012 | M /HY | 5.0000 | 5,024 | 100.0000 | 0 | 0 | 5,024 | 0 | 5,024 |
| 410 | | 6500 GALLON TANK | 3/8/2012 | M /HY | 5.0000 | 5,027 | 100.0000 | 0 | 0 | 5,027 | 0 | 5,027 |
| 411 | | 6500 GALLON TANK | 4/24/2012 | M /HY | 5.0000 | 5,244 | 100.0000 | 0 | 0 | 5,244 | 0 | 5,244 |
| 412 | | 6500 GALLON TANK | 5/9/2012 | M /HY | 5.0000 | 5,244 | 100.0000 | 0 | 0 | 5,244 | 0 | 5,244 |
| 413 | | 1300 GALLON TANK | 6/14/2012 | M /HY | 5.0000 | 1,000 | 100.0000 | 0 | 0 | 1,000 | 0 | 1,000 |
| 414 | | 2 TANK FOR STORAGE | 11/12/2012 | M /HY | 5.0000 | 8,000 | 100.0000 | 0 | 0 | 8,000 | 0 | 8,000 |
| 415 | | 1000 GALLON TANK | 4/8/2014 | M /HY | 5.0000 | 1,099 | 100.0000 | 0 | 0 | 1,099 | 0 | 1,099 |
| 416 | | 2 1000 GALLON TANKS | 5/2/2014 | M /HY | 5.0000 | 2,382 | 100.0000 | 0 | 0 | 2,382 | 0 | 2,382 |
| 417 | | 2 CONE TANKS | 10/10/2014 | M /HY | 5.0000 | 1,819 | 100.0000 | 0 | 0 | 1,819 | 0 | 1,819 |
| 418 | | 1000 GALLON TANK ON TRAILER | 11/20/2014 | M /HY | 5.0000 | 3,641 | 100.0000 | 0 | 0 | 3,641 | 0 | 3,641 |
| 419 | | TANK 2500 GALLON | 10/16/2015 | M /HY | 5.0000 | 2,916 | 100.0000 | 0 | 0 | 2,748 | 168 | 2,916 |
| 420 | | TANK, VERTICAL 3000 GAL | 9/14/2015 | M /HY | 5.0000 | 2,928 | 100.0000 | 0 | 0 | 2,759 | 169 | 2,928 |
| 421 | | TANK, VERTICAL 6500 GAL | 4/1/2015 | M /HY | 5.0000 | 14,814 | 100.0000 | 0 | 0 | 13,961 | 853 | 14,814 |
| 422 | | TANK, VERTICAL 1000 GAL | 4/1/2015 | M /HY | 5.0000 | 864 | 100.0000 | 0 | 0 | 814 | 50 | 864 |
| 423 | | TANK, VERTICAL 1100 GAL | 1/23/2015 | M /HY | 5.0000 | 2,634 | 100.0000 | 0 | 0 | 2,482 | 152 | 2,634 |
| 424 | | TANK, 330 GALLON | 1/5/2015 | M /HY | 5.0000 | 1,480 | 100.0000 | 0 | 0 | 1,395 | 85 | 1,480 |
| 425 | | TANKS FOR WINERIES | 5/20/2015 | M /HY | 5.0000 | 9,549 | 100.0000 | 0 | 0 | 8,999 | 550 | 9,549 |
| 426 | | TANKS FOR WINERIES | 7/31/2015 | M /HY | 5.0000 | 6,193 | 100.0000 | 0 | 0 | 5,836 | 357 | 6,193 |
| 427 | | TANK UNIT | 12/29/2015 | M /HY | 5.0000 | 3,807 | 100.0000 | 0 | 0 | 3,588 | 219 | 3,807 |
| 428 | | TANK & PUMP | 12/15/2015 | M /HY | 5.0000 | 1,048 | 100.0000 | 0 | 0 | 988 | 60 | 1,048 |
| 429 | | TANK - 2500 C/B WITH STAND | 3/2/2016 | M /HY | 5.0000 | 2,660 | 100.0000 | 0 | 0 | 2,200 | 153 | 2,353 |
| 430 | | TANK UNIT | 6/23/2016 | M /HY | 5.0000 | 8,520 | 100.0000 | 0 | 0 | 7,048 | 491 | 7,539 |
| 431 | | TANK UNIT /1025 GAL TANK | 8/30/2016 | M /HY | 5.0000 | 4,168 | 100.0000 | 0 | 0 | 3,448 | 240 | 3,688 |
| 432 | | TANKS | 8/22/2016 | M /HY | 5.0000 | 14,081 | 100.0000 | 0 | 0 | 11,648 | 811 | 12,459 |
| 433 | | 6500 VERTICAL SPRAY TANK | 2/9/2017 | M /HY | 5.0000 | 3,966 | 100.0000 | 0 | 0 | 3,966 | 0 | 3,966 |
| 434 | | 2 VERTICAL SPRAY TANKS | 4/12/2017 | M /HY | 5.0000 | 10,216 | 100.0000 | 0 | 0 | 10,216 | 0 | 10,216 |
| 435 | | TANK SERIAL #2015-0970 NEEI | 5/15/2017 | M /HY | 5.0000 | 6,241 | 100.0000 | 0 | 0 | 6,241 | 0 | 6,241 |
| 436 | | 2 6500 VERTICAL TANK | 8/18/2017 | M /HY | 5.0000 | 6,236 | 100.0000 | 0 | 0 | 6,236 | 0 | 6,236 |
| 437 | | DUEL FUEL TANK | 2/16/2017 | M /HY | 5.0000 | 3,243 | 100.0000 | 0 | 0 | 3,243 | 0 | 3,243 |
| 531 | | CONE TANK | 2/28/2019 | M /HY | 5.0000 | 3,059 | 100.0000 | 0 | 0 | 612 | 489 | 1,101 |
| 532 | | CONE TANK | 2/28/2019 | M /HY | 5.0000 | 2,767 | 100.0000 | 0 | 0 | 553 | 443 | 996 |
| 533 | | CONE TANK | 3/5/2019 | M /HY | 5.0000 | 2,327 | 100.0000 | 0 | 0 | 465 | 372 | 837 |
| 534 | | 1010 FERTILIZER NURSE TRAILER | 6/18/2019 | M /HY | 5.0000 | 15,446 | 100.0000 | 0 | 0 | 3,089 | 2,472 | 5,561 |
| Subtotal: TANKS | | | | | | 363,265 | | 0 | 0 | 336,637 | 8,134 | 344,771 |
| Less dispositions and exchanges: | | | | | | | | | | | | |
| Net for: TANKS | | | | | | 363,265 | | 0 | 0 | 336,637 | 8,134 | 344,771 |

77-0508225
01/01/2019 - 12/31/2019
Sorted: GROUP

8/25/2020
8:50:45AM

## VALLEY FARM SUPPLY, INC. [2241]
## Depreciation Expense
Federal
01/01/2020 - 06/30/2020

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus. / Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation / (Sec. 179) | Current Depreciation (Sec. 179) | Total Depreciation/ (Sec. 179) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TRAILER** | | | | | | | | | | | | |
| 13 | | DIAMOND TRAILER | 8/13/2018 | M /HY | 5.0000 | 20,114 | 100.0000 | 0 | 0 | 20,114 | 0 | 20,114 |
| 14 | | TRAILER WITH TANK | 11/30/2018 | M /HY | 5.0000 | 6,108 | 100.0000 | 0 | 0 | 6,108 | 0 | 6,108 |
| 438 | | TRAILER | 7/11/2007 | M /HY | 5.0000 | 13,095 | 100.0000 | 0 | 0 | 13,095 | 0 | 13,095 |
| 439 | | TRAILER V/IN #1YGUS0619650 | 9/6/2007 | M /HY | 7.0000 | 1,230 | 100.0000 | 0 | 0 | 1,230 | 0 | 1,230 |
| 440 | | TAILER | 12/7/2007 | M /HY | 7.0000 | 9,148 | 100.0000 | 0 | 0 | 9,148 | 0 | 9,148 |
| 441 | | TRAILER, 1000 GAL | 4/11/2007 | M /HY | 7.0000 | 797 | 100.0000 | 0 | 0 | 797 | 0 | 797 |
| 442 | | TRAILER, 500 GAL GBABT-17 | 4/11/2007 | M /HY | 7.0000 | 661 | 100.0000 | 0 | 0 | 661 | 0 | 661 |
| 443 | | TRAILER (HEACOCK) | 4/18/2007 | M /HY | 7.0000 | 2,701 | 100.0000 | 0 | 0 | 2,701 | 0 | 2,701 |
| 444 | | TRAILER (HEACOCK) | 4/20/2007 | M /HY | 7.0000 | 3,991 | 100.0000 | 0 | 0 | 3,991 | 0 | 3,991 |
| 445 | | PARTS FOR TRAILER | 7/18/2007 | M /HY | 7.0000 | 7,753 | 100.0000 | 0 | 0 | 7,753 | 0 | 7,753 |
| 446 | | PARTS FOR TRAILER | 7/18/2007 | M /HY | 7.0000 | 5,954 | 100.0000 | 0 | 0 | 5,954 | 0 | 5,954 |
| 447 | | TRAILER, 500 GAL W/ENGINE | 8/23/2007 | M /HY | 7.0000 | 1,589 | 100.0000 | 0 | 0 | 1,589 | 0 | 1,589 |
| 448 | | PARTS FOR TRAILER | 8/31/2007 | M /HY | 7.0000 | 407 | 100.0000 | 0 | 0 | 407 | 0 | 407 |
| 449 | | TILT TRAILER | 9/6/2007 | M /HY | 7.0000 | 1,049 | 100.0000 | 0 | 0 | 1,049 | 0 | 1,049 |
| 450 | | TRAILER, VIN 5FGN6102S730 | 7/29/2008 | M /HY | 5.0000 | 6,428 | 100.0000 | 0 | 0 | 6,428 | 0 | 6,428 |
| 451 | | TRAILER #46UFU102481119558 | 3/19/2009 | M /HY | 7.0000 | 5,337 | 100.0000 | 0 | 0 | 5,337 | 0 | 5,337 |
| 452 | | 150 GAL TRAILER | 3/19/2009 | M /HY | 7.0000 | 7,242 | 100.0000 | 0 | 0 | 7,242 | 0 | 7,242 |
| 453 | | TRAILER | 4/14/2009 | M /HY | 7.0000 | 4,057 | 100.0000 | 0 | 0 | 4,057 | 0 | 4,057 |
| 454 | | TRAILER #46UFU142091122419 | 6/25/2009 | M /HY | 7.0000 | 2,282 | 100.0000 | 0 | 0 | 2,282 | 0 | 2,282 |
| 455 | | TRAILER#46UFU142091122419 | 9/8/2009 | M /HY | 7.0000 | 4,016 | 100.0000 | 0 | 0 | 4,016 | 0 | 4,016 |
| 456 | | TRAILER ADD | 9/14/2009 | M /HY | 7.0000 | 1,332 | 100.0000 | 0 | 0 | 1,332 | 0 | 1,332 |
| 457 | | TRAILER 1049203 | 5/27/2010 | M /HY | 5.0000 | 9,330 | 100.0000 | 0 | 0 | 9,330 | 0 | 9,330 |
| 458 | | TRAILER 32392 | 6/18/2010 | M /HY | 5.0000 | 1,483 | 100.0000 | 0 | 0 | 1,483 | 0 | 1,483 |
| 459 | | TRAILER 1051259 | 6/22/2010 | M /HY | 5.0000 | 6,318 | 100.0000 | 0 | 0 | 6,318 | 0 | 6,318 |
| 460 | | TRAILER 1051169 | 6/22/2010 | M /HY | 5.0000 | 6,977 | 100.0000 | 0 | 0 | 6,977 | 0 | 6,977 |
| 461 | | TRAILER 33176 | 10/13/2010 | M /HY | 5.0000 | 1,906 | 100.0000 | 0 | 0 | 1,906 | 0 | 1,906 |
| 462 | | PUMP 1053982 | 12/3/2010 | M /HY | 5.0000 | 3,335 | 100.0000 | 0 | 0 | 3,335 | 0 | 3,335 |
| 463 | | TRAILER 1054195 | 12/20/2010 | M /HY | 5.0000 | 5,432 | 100.0000 | 0 | 0 | 5,432 | 0 | 5,432 |
| 464 | | SPRAY TANK | 4/11/2013 | M /HY | 5.0000 | 1,976 | 100.0000 | 0 | 0 | 1,976 | 0 | 1,976 |
| 465 | | SPRAY TRAILER 500 GAL TANK | 5/28/2013 | M /HY | 5.0000 | 8,799 | 100.0000 | 0 | 0 | 8,799 | 0 | 8,799 |
| 466 | | TRAILER #GCBPT-1494704 | 7/26/2013 | M /HY | 5.0000 | 5,793 | 100.0000 | 0 | 0 | 5,793 | 0 | 5,793 |
| 467 | | BBQ TRAILER | 12/4/2013 | M /HY | 5.0000 | 4,683 | 100.0000 | 0 | 0 | 4,683 | 0 | 4,683 |
| 468 | | TRAILER WITH 525 GAL TANK | 12/5/2013 | M /HY | 5.0000 | 2,420 | 100.0000 | 0 | 0 | 2,420 | 0 | 2,420 |
| 469 | | 1000 GALLON DELIVERY TRAILER | 12/31/2013 | M /HY | 5.0000 | 3,556 | 100.0000 | 0 | 0 | 3,556 | 0 | 3,556 |
| 470 | | BBQ TRAILER CABINETS | 12/5/2013 | M /HY | 5.0000 | 1,658 | 100.0000 | 0 | 0 | 1,658 | 0 | 1,658 |
| 471 | | PUMP & PLUMBING FOR TRAILER | 3/19/2014 | M /HY | 5.0000 | 5,869 | 100.0000 | 0 | 0 | 5,869 | 0 | 5,869 |
| 472 | | TRAILER | 4/2/2014 | M /HY | 5.0000 | 7,693 | 100.0000 | 0 | 0 | 7,693 | 0 | 7,693 |
| 473 | | TRAILER | 5/2/2014 | M /HY | 5.0000 | 8,455 | 100.0000 | 0 | 0 | 8,455 | 0 | 8,455 |
| 474 | | KC ORGANIC TRAILER | 5/23/2014 | M /HY | 5.0000 | 1,147 | 100.0000 | 0 | 0 | 1,147 | 0 | 1,147 |
| 475 | | TRAILER W/ TANK & ENGINE | 6/5/2014 | M /HY | 5.0000 | 2,046 | 100.0000 | 0 | 0 | 2,046 | 0 | 2,046 |
| 476 | | TRAILER #09813 | 6/24/2014 | M /HY | 5.0000 | 1,398 | 100.0000 | 0 | 0 | 1,398 | 0 | 1,398 |
| 477 | | CONE BOTTOM TANK DELIVER | 8/7/2014 | M /HY | 5.0000 | 9,774 | 100.0000 | 0 | 0 | 9,774 | 0 | 9,774 |
| 478 | | DUMP TRAILER | 9/9/2014 | M /HY | 5.0000 | 6,072 | 100.0000 | 0 | 0 | 6,072 | 0 | 6,072 |
| 479 | | AG SOLUTION TRAILER | 9/17/2014 | M /HY | 5.0000 | 848 | 100.0000 | 0 | 0 | 848 | 0 | 848 |
| 480 | | DELIVERY TRAILER | 9/17/2014 | M /HY | 5.0000 | 4,971 | 100.0000 | 0 | 0 | 4,971 | 0 | 4,971 |

77-0508225
01/01/2019 - 12/31/2019
Sorted: GROUP

**VALLEY FARM SUPPLY, INC. [2241]**
**Depreciation Expense**
Federal
01/01/2020 - 06/30/2020

8/25/2020
8:50:45AM

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus. / Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation / (Sec. 179) | Current Depreciation/ (Sec. 179) | Total Depreciation/ (Sec. 179) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TRAILER** | | | | | | | | | | | | |
| 481 | | CONE BOTTOM TANK TRAILER | 2/18/2014 | M /HY | 5.0000 | 9,426 | 100.0000 | 0 | 0 | 9,426 | 0 | 9,426 |
| 482 | | TRAILER | 10/31/2014 | M /HY | 5.0000 | 3,440 | 100.0000 | 0 | 0 | 3,440 | 0 | 3,440 |
| 483 | | TRAILER | 1/8/2015 | M /HY | 5.0000 | 2,651 | 100.0000 | 0 | 0 | 2,498 | 153 | 2,651 |
| 484 | | FERTILIZER TRAILER | 4/30/2015 | M /HY | 5.0000 | 2,130 | 100.0000 | 0 | 0 | 2,007 | 123 | 2,130 |
| 485 | | TRAILER WITH TANK & PUMP | 6/9/2015 | M /HY | 5.0000 | 5,168 | 100.0000 | 0 | 0 | 4,870 | 298 | 5,168 |
| 486 | | TRAILER | 12/22/2015 | M /HY | 5.0000 | 6,338 | 100.0000 | 0 | 0 | 5,973 | 365 | 6,338 |
| 487 | | TRAILER WITH 1000 GAL TANK | 5/23/2016 | M /HY | 5.0000 | 20,252 | 100.0000 | 0 | 0 | 16,752 | 1,167 | 17,919 |
| 488 | | 3 TRAILER FOR REITER BERRY | 12/21/2016 | M /HY | 5.0000 | 11,244 | 100.0000 | 0 | 0 | 9,301 | 648 | 9,949 |
| 489 | | 525 TRAILER | 7/15/2016 | M /HY | 5.0000 | 2,718 | 100.0000 | 0 | 0 | 2,248 | 156 | 2,404 |
| 490 | | 4 TRAILERS WITH 525 GALLON | 7/29/2016 | M /HY | 5.0000 | 26,576 | 100.0000 | 0 | 0 | 21,984 | 1,530 | 23,514 |
| 491 | | 1000 GAL TRAILER | 10/20/2016 | M /HY | 5.0000 | 7,584 | 100.0000 | 0 | 0 | 6,274 | 437 | 6,711 |
| 492 | | ALLUM STAINLESS STEEL TRAILER | 10/28/2016 | M /HY | 5.0000 | 14,815 | 100.0000 | 0 | 0 | 12,255 | 854 | 13,109 |
| 493 | | 2 TRAILER FROM AG SPRAY | 1/31/2017 | M /HY | 5.0000 | 12,439 | 100.0000 | 0 | 0 | 12,439 | 0 | 12,439 |
| 494 | | 1050 CONE TANK TRAILER | 6/1/2017 | M /HY | 5.0000 | 7,255 | 100.0000 | 0 | 0 | 7,255 | 0 | 7,255 |
| 495 | | 1000 GAL TANK TRAILER | 6/6/2017 | M /HY | 5.0000 | 7,728 | 100.0000 | 0 | 0 | 7,728 | 0 | 7,728 |
| 496 | | HEACOCK TRAILER | 10/11/2017 | M /HY | 5.0000 | 3,075 | 100.0000 | 0 | 0 | 3,075 | 0 | 3,075 |
| 497 | | HEACOCK TRAILER | 12/6/2017 | M /HY | 5.0000 | 13,944 | 100.0000 | 0 | 0 | 13,944 | 0 | 13,944 |
| 498 | | DIAMOND DUMP TRAILER | 12/22/2017 | M /HY | 5.0000 | 10,600 | 100.0000 | 0 | 0 | 10,600 | 0 | 10,600 |
| 499 | | BIG W TRAILER | 4/19/2017 | M /HY | 5.0000 | 20,890 | 100.0000 | 0 | 0 | 20,890 | 0 | 20,890 |
| 535 | | TRAILER | 1/17/2019 | M /HY | 5.0000 | 13,573 | 100.0000 | 0 | 0 | 2,715 | 2,172 | 4,887 |
| 536 | | TRAILER | 1/17/2019 | M /HY | 5.0000 | 10,115 | 100.0000 | 0 | 0 | 2,023 | 1,619 | 3,642 |
| 537 | | 525 TRAILER | 1/30/2019 | M /HY | 5.0000 | 2,524 | 100.0000 | 0 | 0 | 505 | 404 | 909 |
| 540 | | TRAILER | 1/28/2020 | M /HY | 5.0000 | 1,887 | 100.0000 | 0 | 0 | 0 | 1,887 | 1,887 |
| **Subtotal: TRAILER** | | | | | | 433,602 | | 0 | 0 | 395,432 | 11,813 | 407,245 |
| Less dispositions and exchanges: | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| **Net for: TRAILER** | | | | | | 433,602 | | 0 | 0 | 395,432 | 11,813 | 407,245 |
| **Unassigned** | | | | | | | | | | | | |
| 15 | | PRELL ROAD | 12/6/2012 | M /HY | 5.0000 | 2,100 | 100.0000 | 0 | 0 | 2,100 | 0 | 2,100 |
| **Subtotal: Unassigned** | | | | | | 2,100 | | 0 | 0 | 2,100 | 0 | 2,100 |
| Less dispositions and exchanges: | | | | | | 0 | | 0 | 0 | 0 | 0 | 0 |
| **Net for: Unassigned** | | | | | | 2,100 | | 0 | 0 | 2,100 | 0 | 2,100 |
| **VEHICLE** | | | | | | | | | | | | |
| 500 | | KAWASAKI MULE | 1/1/2000 | M /HY | 3.0000 | 6,000 | 100.0000 | 0 | 0 | 6,000 | 0 | 6,000 |
| 501 | | BROCKS TRAILERS | 10/15/2005 | M /HY | 7.0000 | 15,707 | 100.0000 | 0 | 0 | 15,707 | 0 | 15,707 |
| 502 | | R&R CUSTOM TRK BODIES | 9/26/2008 | M /HY | 7.0000 | 14,174 | 100.0000 | 0 | 0 | 14,174 | 0 | 14,174 |
| 503 | | HOMEMOTORS | 9/30/2008 | M /HY | 7.0000 | 1,221 | 100.0000 | 0 | 0 | 1,221 | 0 | 1,221 |
| 504 | | 08 CHEVY 3500 (964.32) | 4/3/2008 | M /HY | 5.0000 | 49,769 | 100.0000 | 0 | 0 | 49,769 | 0 | 49,769 |
| 505 | | 2008 SILVERADO (1295.20) | 9/13/2008 | M /HY | 5.0000 | 30,607 | 100.0000 | 0 | 0 | 30,607 | 0 | 30,607 |
| 506 | | 2006 FORD | 4/25/2006 | M /HY | 5.0000 | 191,040 | 100.0000 | 0 | 0 | 13,039 | 888 | 13,927 |
| 507 | | 2006 PORSCHE CAYNNE | 3/26/2006 | M /HY | 5.0000 | 134,817 | 100.0000 | 0 | 0 | 90,412 | 888 | 91,300 |
| 508 | | 2011 FORD PU (1326.18) | 12/31/2010 | M /HY | 5.0000 | 59,018 | 100.0000 | 0 | 0 | 59,018 | 0 | 59,018 |
| 509 | | NEW 2012 HONDA CR-V | 7/13/2012 | M /HY | 5.0000 | 30,105 | 100.0000 | 0 | 0 | 30,105 | 0 | 30,105 |

77-0508225
01/01/2019 - 12/31/2019
Sorted: GROUP

8/25/2020
8:50:45AM

# VALLEY FARM SUPPLY, INC. [2241]
## Depreciation Expense
Federal
01/01/2020 - 06/30/2020

| System No. | S | Description | Date In Service | Method / Conv. | Life | Cost / Other Basis | Bus./Inv. % | Sec. 179/ Bonus/ (Cur. Yr. Only) | Salvage/ Basis Adj. | Beg. Accum. Depreciation / (Sec. 179) | Current Depreciation/ (Sec. 179) | Total Depreciation/ (Sec. 179) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VEHICLE** | | | | | | | | | | | | |
| 510 | | NEW FOR 2012 F150 -TRADE #27 | 12/2/2012 M /HY | | 5.0000 | 32,244 | 100.0000 | 0 | 0 | 32,244 | 0 | 32,244 |
| 511 | | 2013 F350 TRADE IN FOR #272 | 1/8/2013 M /HY | | 5.0000 | 35,298 | 100.0000 | 0 | 0 | 35,298 | 0 | 35,298 |
| 512 | | FORD F350 B46292 | 6/30/2013 M /HY | | 5.0000 | 65,299 | 100.0000 | 0 | 0 | 65,299 | 0 | 65,299 |
| 513 | | 2014 CHEVY SILVERADO | 10/14/2013 M /HY | | 5.0000 | 48,772 | 100.0000 | 0 | 0 | 48,772 | 0 | 48,772 |
| 514 | | 2008 INTERNATIONAL | 1/30/2014 M /HY | | 5.0000 | 40,000 | 100.0000 | 0 | 0 | 40,000 | 0 | 40,000 |
| 516 | | M8 VAN | 3/5/2014 M /HY | | 5.0000 | 56,500 | 100.0000 | 0 | 0 | 56,500 | 0 | 56,500 |
| 517 | | 2011 FORD RAPTOR | 3/24/2014 M /HY | | 5.0000 | 54,744 | 100.0000 | 0 | 0 | 54,744 | 0 | 54,744 |
| 519 | D | 2015 FORD F-150 | 2/6/2015 M /HY | | 5.0000 | 62,534 | 100.0000 | 0 | 0 | 58,932 | 0 | 58,932 |
| 520 | | PORTABLE OFFICE | 3/9/2015 M /HY | | 7.0000 | 71,737 | 100.0000 | 0 | 0 | 55,731 | 3,201 | 58,932 |
| 521 | | 2016 KENWORTH | 6/1/2016 M /HY | | 5.0000 | 183,223 | 100.0000 | 0 | 0 | 174,076 | 3,049 | 177,125 |
| 522 | | 2014 JEEP WRANGLER | 6/1/2016 M /HY | | 5.0000 | 36,000 | 100.0000 | 0 | 0 | 29,779 | 2,073 | 31,852 |
| 523 | | FORD F-250 | 9/1/2016 M /HY | | 5.0000 | 64,702 | 100.0000 | 0 | 0 | 53,522 | 3,726 | 57,248 |
| 524 | | FORD F-250 | 10/1/2016 M /HY | | 5.0000 | 63,732 | 100.0000 | 0 | 0 | 52,720 | 3,671 | 56,391 |
| 525 | | FLATBED TRUCK BODY | 12/7/2016 M /HY | | 5.0000 | 9,797 | 100.0000 | 0 | 0 | 9,797 | 0 | 9,797 |
| 526 | | FORD F-150 - RAPTOR | 1/23/2017 M /HY | | 5.0000 | 70,871 | 100.0000 | 0 | 0 | 70,871 | 0 | 70,871 |
| 527 | D | 2018 CADILLAC ESCALADE | 12/1/2017 M /HY | | 5.0000 | 104,305 | 100.0000 | 0 | 0 | 104,305 | 0 | 104,305 |
| 528 | | 2014 FORD MUSTANG | 9/29/2017 MT /HY | | 5.0000 | 54,172 | 100.0000 | 0 | 0 | 19,310 | 938 | 20,248 |
| 529 | | 2017 F350 | 12/1/2017 M /HY | | 5.0000 | 43,660 | 100.0000 | 0 | 0 | 43,660 | 0 | 43,660 |
| 530 | | FORD F350 | 6/1/2016 M /HY | | 5.0000 | 65,000 | 100.0000 | 0 | 0 | 53,768 | 3,744 | 57,512 |
| 538 | | 2020 CHEVY SILVERADO | 3/10/2020 M /HY | | 5.0000 | 53,478 | 100.0000 | 0 | 0 | 0 | 4,278 | 4,278 |
| 542 | | 2020 CHEVY SILVERADO | 3/10/2020 M /HY | | 5.0000 | 53,478 | 100.0000 | 0 | 0 | 0 | 4,278 | 4,278 |
| 543 | | 2019 FORD F350 | 1/1/2020 M /HY | | 5.0000 | 80,964 | 100.0000 | 0 | 0 | 0 | 8,097 | 8,097 |
| **Subtotal: VEHICLE** | | | | | | 1,882,968 | | 0 | 0 | 1,369,380 | 38,831 | 1,408,211 |
| Less dispositions and exchanges: | | | | | | 166,839 | | 0 | 0 | 163,237 | 0 | 163,237 |
| **Net for: VEHICLE** | | | | | | 1,716,129 | | 0 | 0 | 1,206,143 | 38,831 | 1,244,974 |
| **Subtotal:** | | | | | | 5,175,828 | | 0 | 0 | 4,501,544 | 84,317 | 4,585,861 |
| Less dispositions and exchanges: | | | | | | 166,839 | | 0 | 0 | 163,237 | 0 | 163,237 |
| **Grand Totals:** | | | | | | 5,008,989 | | 0 | 0 | 4,338,307 | 84,317 | 4,422,624 |