UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) |
|---|---|
| Valley Farm Supply | |
| | Case Number:   9:20-BK-11072-DS |
| | Operating Report Number:   7 |
| Debtor(s). | For the Month Ending:   March 31, 2021 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     $     3,059,278.57

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     $     2,906,144.89

3.  BEGINNING BALANCE:     $     153,133.68

4.  RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---|
| Accounts Receivable - Post-filing | $ | 401,564.45 |
| Accounts Receivable - Pre-filing | $ | 45,125.18 |
| Cash sales | $ | 1,556.00 |
| Rebate - UPL open ag | $ | 44,107.20 |
| Reversed uncleared transactions | $ | 1,990.78 |
| Reimbursement / Refunds | $ | 19,662.79 |
| Transfer from other DIP accounts | $ | 11,000.00 |

TOTAL RECEIPTS THIS PERIOD:     $     525,006.40

5.  BALANCE:     $     678,140.08

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | | |
|---|---|---|
| Transfers to Other DIP Accounts (from page 2) | $ | 40,000.00 |
| Disbursements (from page 2) | $ | 523,728.32 |

TOTAL DISBURSEMENTS THIS PERIOD:***     $     563,728.32

7.  ENDING BALANCE:     $     114,411.76

8.  General Account Number(s):     xxxx9919

Depository Name & Location:     JPMorgan Chase Bank, N.A.
Columbus, OH 43218-2051

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | | AT&T | Telephone | | $ 174.49 | $ 174.49 |
| 03/01/2021 | | Coastal Ag. Inc. | Equipment repairs | | $ 1,730.82 | $ 1,730.82 |
| 03/01/2021 | | Craig Enterprise Indiana | Fertilizer | | $ 9,325.64 | $ 9,325.64 |
| 03/01/2021 | | Hello Nature | Fertilizer | | $ 9,240.00 | $ 9,240.00 |
| 03/01/2021 | | South County Sanitary SVC Inc. | Utilities | | $ 68.46 | $ 68.46 |
| 03/01/2021 | 1249 | Valley Freight & Storage | Rent | | $ 825.00 | $ 825.00 |
| 03/01/2021 | 1251 | Xerox Financial Services | Office Supplies | | $ 301.35 | $ 301.35 |
| 03/01/2021 | | Simplot | COD Inventory | | $ 2,687.90 | $ 2,687.90 |
| 03/01/2021 | | Simplot | COD Inventory | | $ 10,000.00 | $ 10,000.00 |
| 03/01/2021 | | DMV | License | | $ 462.00 | $ 462.00 |
| 03/01/2021 | | Simplot | COD Inventory | | $ 7,294.28 | $ 7,294.28 |
| 03/01/2021 | | Office Depot | Office Supplies | | $ 28.20 | $ 28.20 |
| 03/01/2021 | | Office Depot | Office Supplies | | $ 19.56 | $ 19.56 |
| 03/01/2021 | | Office Depot | Office Supplies | | $ 204.43 | $ 204.43 |
| 03/01/2021 | | Brickhouse | Security | | $ 101.94 | $ 101.94 |
| 03/01/2021 | | Epoch Times | Office Supplies | | $ 7.99 | $ 7.99 |
| 03/02/2021 | | Western Propane | Utilities | | $ 135.13 | $ 135.13 |
| 03/02/2021 | | Mercury | Insurance | | $ 6,249.74 | $ 6,249.74 |
| 03/02/2021 | | Helena Chemical | Fertilizer | | $ 4,649.40 | $ 4,649.40 |
| 03/02/2021 | | Helena Chemical | Fertilizer | | $ 2,933.10 | $ 2,933.10 |
| 03/02/2021 | | AG RX. | Fertilizer | | $ 450.00 | $ 450.00 |
| 03/02/2021 | | Simplot | COD Inventory | | $ 2,147.00 | $ 2,147.00 |
| 03/02/2021 | | Simplot | COD Inventory | | $ 35,192.61 | $ 35,192.61 |
| 03/02/2021 | | Simplot | COD Inventory | | $ 3,147.60 | $ 3,147.60 |
| 03/02/2021 | | Simplot | COD Inventory | | $ 1,555.00 | $ 1,555.00 |
| 03/02/2021 | | Office Depot | Office Supplies | | $ 34.79 | $ 34.79 |
| 03/02/2021 | | Office Depot | Office Supplies | | $ 82.62 | $ 82.62 |
| 03/02/2021 | | Google | Internet domain | | $ 130.00 | $ 130.00 |
| 03/03/2021 | 1253 | Guggia Trucking | Freight | | $ 2,498.79 | $ 2,498.79 |
| 03/03/2021 | | Toyota Industries Commercial | Note payable: Toyota Lift | | $ 527.06 | $ 527.06 |
| 03/03/2021 | | Bank of America | Note payable: 2014 Portable Office | | $ 1,018.30 | $ 1,018.30 |
| 03/03/2021 | | John Deere Credit | Note payable: Gator 825i | | $ 233.34 | $ 233.34 |
| 03/03/2021 | | John Deere Credit | Note payable: JD Rotary Cutter | | $ 415.56 | $ 415.56 |
| 03/03/2021 | | John Deere Credit | Note payable: John Deere JD5100 | | $ 800.00 | $ 800.00 |
| 03/03/2021 | | GM Financial | Note payable: 2020 Chevy #0784 | | $ 1,106.34 | $ 1,106.34 |
| 03/03/2021 | | GM Financial | Note payable: 2020 Chevy #6016 | | $ 1,106.34 | $ 1,106.34 |
| 03/03/2021 | | Ally | Note payable: 2013 Delivery Truck | | $ 1,283.82 | $ 1,283.82 |
| 03/03/2021 | | CAT Financial | Note payable: Caterpillar loader | | $ 973.72 | $ 973.72 |
| 03/03/2021 | | Ford Credit | Note payable: 2018 Ford F-150 | | $ 1,449.06 | $ 1,449.06 |
| 03/03/2021 | | Ford Credit | Note payable: 2016 Ford F250 | | $ 1,172.32 | $ 1,172.32 |
| 03/03/2021 | | Ford Credit | Note payable: 2016 Ford | | $ 898.63 | $ 898.63 |
| 03/03/2021 | | Ford Credit | Note payable: 2017 Ford F350 | | $ 676.02 | $ 676.02 |
| 03/03/2021 | | Ford Credit | Note payable: 2016 Ford F350 | | $ 1,210.61 | $ 1,210.61 |
| 03/03/2021 | | Ford Credit | Note payable: 2018 F350 | | $ 857.90 | $ 857.90 |
| 03/03/2021 | | Ford Credit | Note payable: 2019 Ford F350 | | $ 1,058.53 | $ 1,058.53 |
| 03/03/2021 | | Smart N Final | Office Supplies | | $ 151.06 | $ 151.06 |
| 03/03/2021 | | Office Depot | Office Supplies | | $ 217.48 | $ 217.48 |
| 03/03/2021 | | Taco Bell | Melas | | $ 26.72 | $ 26.72 |
| 03/03/2021 | | Peak Wifi | Utilities | | $ 69.95 | $ 69.95 |
| 03/03/2021 | | Wells Fargo Bank | Note payable: 2018 Manitou | | $ 1,682.85 | $ 1,682.85 |
| 03/03/2021 | | Wells Fargo Bank | Note payable: 2016 Kenworth | | $ 3,532.38 | $ 3,532.38 |
| 03/03/2021 | | Dewar , Inc. | Fuel | | $ 2,526.90 | $ 2,526.90 |
| 03/03/2021 | | AG RX. | Fertilizer | | $ 135.00 | $ 135.00 |

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transferred | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 03/03/2021 | | Simplot | COD Inventory | | $ 289.16 | $ 289.16 |
| 03/03/2021 | | Simplot | COD Inventory | | $ 3,143.68 | $ 3,143.68 |
| 03/03/2021 | | Simplot | COD Inventory | | $ 7,794.04 | $ 7,794.04 |
| 03/03/2021 | | Simplot | COD Inventory | | $ 1,875.00 | $ 1,875.00 |
| 03/03/2021 | | Simplot | COD Inventory | | $ 3,142.56 | $ 3,142.56 |
| 03/04/2021 | | Helena Chemical | Fertilizer | | $ 387.60 | $ 387.60 |
| 03/04/2021 | | Helena Chemical | Fertilizer | | $ 4,697.00 | $ 4,697.00 |
| 03/04/2021 | | Simplot | COD Inventory | | $ 2,018.70 | $ 2,018.70 |
| 03/04/2021 | | Simplot | COD Inventory | | $ 3,422.30 | $ 3,422.30 |
| 03/04/2021 | | Simplot | COD Inventory | | $ 4,193.00 | $ 4,193.00 |
| 03/04/2021 | | Simplot | COD Inventory | | $ 1,975.20 | $ 1,975.20 |
| 03/04/2021 | | Simplot | COD Inventory | | $ 806.74 | $ 806.74 |
| 03/05/2021 | | Progressive | Insurance | | $ 457.16 | $ 457.16 |
| 03/05/2021 | | Aflac | Health insurance | | $ 330.34 | $ 330.34 |
| 03/05/2021 | | Ford Credit | Note payable: 2016 Ford F350 | | $ 4,842.44 | $ 4,842.44 |
| 03/05/2021 | | Ford Credit | Note payable: 2017 F350 | | $ 2,028.06 | $ 2,028.06 |
| 03/05/2021 | 1254 | Coastal Ag. Inc. | Equipment repairs | | $ 708.65 | $ 708.65 |
| 03/05/2021 | 1255 | Christian A Garcia | Equipment repairs | | $ 222.94 | $ 222.94 |
| 03/05/2021 | 1256 | Curt Lanini Plumbing | Repairs and maintenance | | $ 440.00 | $ 440.00 |
| 03/05/2021 | 1257 | Digital Document Solutions | Advertising | | $ 47.49 | $ 47.49 |
| 03/05/2021 | 1258 | JM Lord | Soil sample | | $ 45.00 | $ 45.00 |
| 03/05/2021 | 1259 | Liquinox Fertilizer | Fertilizer | | $ 7,964.71 | $ 7,964.71 |
| 03/05/2021 | 1260 | Paychex Invoice | Payroll expense | | $ 266.25 | $ 266.25 |
| 03/05/2021 | 1261 | Portable Johns | Equipment rentals | | $ 95.88 | $ 95.88 |
| 03/05/2021 | 1262 | Scott O'Brien Fire & Safety | Safety | | $ 142.43 | $ 142.43 |
| 03/05/2021 | 1263 | Shaver Security Gates | Repairs and maintenance | | $ 386.00 | $ 386.00 |
| 03/05/2021 | | Simplot | COD Inventory | | $ 2,420.48 | $ 2,420.48 |
| 03/05/2021 | | AT&T | Telephone | | $ 543.89 | $ 543.89 |
| 03/06/2021 | | AG RX. | Fertilizer | | $ 700.00 | $ 700.00 |
| 03/08/2021 | | Simplot | COD Inventory | | $ 1,903.80 | $ 1,903.80 |
| 03/08/2021 | | Simplot | COD Inventory | | $ 1,290.00 | $ 1,290.00 |
| 03/08/2021 | | Lowes | Warehouse supplies | | $ 21.17 | $ 21.17 |
| 03/10/2021 | 1266 | Brenntag | Fertilizer | | $ 2,985.00 | $ 2,985.00 |
| 03/10/2021 | 1267 | Camerena's Tire | Repairs and maintenance | | $ 150.00 | $ 150.00 |
| 03/10/2021 | 1268 | Christian A Garcia | Equipment repairs | | $ 377.74 | $ 377.74 |
| 03/10/2021 | 1269 | Deans & Homer | Insurance | | $ 1,360.50 | $ 1,360.50 |
| 03/10/2021 | 1270 | Direct Tv | Utilities | | $ 404.74 | $ 404.74 |
| 03/10/2021 | 1271 | Heacock Trailers & Truck | Equipment repairs | | $ 64.42 | $ 64.42 |
| 03/10/2021 | | Dewar , Inc. | Fuel | | $ 2,505.69 | $ 2,505.69 |
| 03/10/2021 | 1264 | Community Bank of Santa Maria | Note payment | | $ 4,638.15 | $ 4,638.15 |
| 03/10/2021 | 1265 | Community Bank of Santa Maria | Note payment | | $ 10,843.33 | $ 10,843.33 |
| 03/10/2021 | 1272 | McDermott & Apkarian, LLP | Professional fee | | $ 520.00 | $ 520.00 |
| 03/10/2021 | 1273 | Point of Action | Advertising | | $ 361.20 | $ 361.20 |
| 03/10/2021 | | Smart N Final | Office Supplies | | $ 86.66 | $ 86.66 |
| 03/11/2021 | | Office Depot | Office Supplies | | $ 110.89 | $ 110.89 |
| 03/11/2021 | | Buffalo Wild Wings | Meals | | $ 64.99 | $ 64.99 |
| 03/12/2021 | | PG & E | Utilities | | $ 773.12 | $ 773.12 |
| 03/12/2021 | 1274 | I.I. Supply | Warehouse supplies | | $ 58.30 | $ 58.30 |
| 03/12/2021 | 1275 | Guggia Trucking | Freight | | $ 3,472.21 | $ 3,472.21 |
| 03/12/2021 | 1276 | Todd Garber | Repairs and maintenance | | $ 150.00 | $ 150.00 |
| 03/12/2021 | | Chase payroll account | Transfer | $ 15,000.00 | $ - | $ 15,000.00 |
| 03/12/2021 | 1277 | Camerena's Tire | Repairs and maintenance | | $ 152.00 | $ 152.00 |
| 03/12/2021 | 1278 | Comcast | Utilities | | $ 222.35 | $ 222.35 |
| 03/12/2021 | | Verizon | Telephone | | $ 1,630.40 | $ 1,630.40 |
| 03/12/2021 | | Verizon | Telephone | | $ 360.38 | $ 360.38 |

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Amount Transferred | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 03/12/2021 | | California Secretary of State | Permit | | $ 25.00 | $ 25.00 |
| 03/12/2021 | | California Secretary of State | Permit | | $ 25.00 | $ 25.00 |
| 03/13/2021 | | Farm Supply Company | Warehouse supplies | | $ 62.94 | $ 62.94 |
| 03/13/2021 | | Cool Hand Lukes | Meals | | $ 43.66 | $ 43.66 |
| 03/13/2021 | | Simplot | COD Inventory | | $ 1,684.81 | $ 1,684.81 |
| 03/16/2021 | | State Board of Equalization | Sales tax | | $ 19,000.00 | $ 19,000.00 |
| 03/16/2021 | | Simplot | COD Inventory | | $ 660.30 | $ 660.30 |
| 03/16/2021 | | Simplot | COD Inventory | | $ 6,935.00 | $ 6,935.00 |
| 03/16/2021 | | Simplot | COD Inventory | | $ 8,208.48 | $ 8,208.48 |
| 03/17/2021 | | The Gas Company | Utilities | | $ 162.85 | $ 162.85 |
| 03/17/2021 | | Chase payroll account | Transfer | $ 25,000.00 | $ - | $ 25,000.00 |
| 03/17/2021 | | SQM | Fertilizer | | $ 19,320.00 | $ 19,320.00 |
| 03/17/2021 | 1279 | Danny Courtright Landscape | Landscaping | | $ 100.00 | $ 100.00 |
| 03/17/2021 | 1280 | Jorge Adrian Tovilla | Repairs and maintenance | | $ 1,360.00 | $ 1,360.00 |
| 03/17/2021 | 1281 | Mission Linen Service Inc | Laundry and uniforms | | $ 451.22 | $ 451.22 |
| 03/17/2021 | 1283 | Portable Johns | Equipment rentals | | $ 95.88 | $ 95.88 |
| 03/17/2021 | 1284 | Xerox Financial Services | Office Supplies | | $ 301.35 | $ 301.35 |
| 03/17/2021 | | Smart N Final | Office Supplies | | $ 119.17 | $ 119.17 |
| 03/17/2021 | | Arby's | Meals | | $ 59.16 | $ 59.16 |
| 03/17/2021 | | Simplot | COD Inventory | | $ 1,740.00 | $ 1,740.00 |
| 03/17/2021 | | Simplot | COD Inventory | | $ 979.20 | $ 979.20 |
| 03/17/2021 | | Simplot | COD Inventory | | $ 605.12 | $ 605.12 |
| 03/18/2021 | | Shred 2 You | Office Supplies | | $ 49.00 | $ 49.00 |
| 03/18/2021 | | Simplot | COD Inventory | | $ 652.80 | $ 652.80 |
| 03/18/2021 | | Simplot | COD Inventory | | $ 28,107.27 | $ 28,107.27 |
| 03/18/2021 | | Simplot | COD Inventory | | $ 379.60 | $ 379.60 |
| 03/18/2021 | | Simplot | COD Inventory | | $ 2,019.48 | $ 2,019.48 |
| 03/18/2021 | | Simplot | COD Inventory | | $ 1,827.00 | $ 1,827.00 |
| 03/19/2021 | | Simplot | COD Inventory | | $ 10,000.00 | $ 10,000.00 |
| 03/19/2021 | | Simplot | COD Inventory | | $ 1,940.50 | $ 1,940.50 |
| 03/19/2021 | | Simplot | COD Inventory | | $ 854.40 | $ 854.40 |
| 03/19/2021 | | Simplot | COD Inventory | | $ 1,446.52 | $ 1,446.52 |
| 03/19/2021 | | Simplot | COD Inventory | | $ 160.04 | $ 160.04 |
| 03/22/2021 | 1285 | Verizon | Telephone | | $ 179.29 | $ 179.29 |
| 03/22/2021 | 1286 | Verizon | Telephone | | $ 863.50 | $ 863.50 |
| 03/22/2021 | 1287 | Nestle Pure Life | Office Supplies | | $ 75.37 | $ 75.37 |
| 03/22/2021 | 1288 | City of Santa Maria | Utilities | | $ 484.59 | $ 484.59 |
| 03/22/2021 | | John Deere Credit | Note payable: John Deere JD5100 | | $ 1,600.00 | $ 1,600.00 |
| 03/22/2021 | 1289 | Mercury | Insurance | | $ 6,249.78 | $ 6,249.78 |
| 03/22/2021 | 1290 | Liberty Mutual | Insurance | | $ 917.75 | $ 917.75 |
| 03/22/2021 | | Foodmaxx | Meals | | $ 9.58 | $ 9.58 |
| 03/22/2021 | | Simplot | COD Inventory | | $ 2,747.04 | $ 2,747.04 |
| 03/22/2021 | | Simplot | COD Inventory | | $ 540.48 | $ 540.48 |
| 03/22/2021 | | Simplot | COD Inventory | | $ 9,911.46 | $ 9,911.46 |
| 03/22/2021 | | Smart N Final | Office Supplies | | $ 131.57 | $ 131.57 |
| 03/22/2021 | | Rizzoli's | Repairs and maintenance | | $ 58.25 | $ 58.25 |
| 03/23/2021 | | Wells Fargo Bank | Note payable: 2016 Kenworth | | $ 10,597.14 | $ 10,597.14 |
| 03/23/2021 | | GM Financial | Note payable: 2020 Chevy #6016 | | $ 2,212.68 | $ 2,212.68 |
| 03/23/2021 | | GM Financial | Note payable: 2020 Chevy #0784 | | $ 2,212.68 | $ 2,212.68 |
| 03/23/2021 | | Toyota Industries Commercial | Note payable: Toyota Lift | | $ 1,581.18 | $ 1,581.18 |
| 03/23/2021 | | Ally | Note payable: 2013 Delivery Truck | | $ 3,551.46 | $ 3,551.46 |
| 03/23/2021 | 1292 | Nationwide | Insurance | | $ 217.84 | $ 217.84 |
| 03/23/2021 | 1293 | United Ag | Health insurance | | $ 5,337.15 | $ 5,337.15 |
| 03/23/2021 | 1291 | Community Bank of Santa Maria | Warehouse rent | | $ 5,578.78 | $ 5,578.78 |
| 03/23/2021 | 1294 | United Ag | Health insurance | | $ 720.00 | $ 720.00 |

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | Funds Transferred | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 03/23/2021 | | CAT Financial | Note payable: Caterpillar loader | | $ 973.72 | $ 973.72 |
| 03/23/2021 | | Wells Fargo Bank | Note payable: 2018 Manitou | | $ 3,365.70 | $ 3,365.70 |
| 03/23/2021 | | John Deere Credit | Note payable: John Deere JD5100 | | $ 830.94 | $ 830.94 |
| 03/23/2021 | | John Deere Credit | Note payable: JD Rotary Cutter | | $ 1,299.46 | $ 1,299.46 |
| 03/23/2021 | | John Deere Credit | Note payable: Gator 825i | | $ 701.52 | $ 701.52 |
| 03/23/2021 | | Matson Alarm Company | Security | | $ 48.50 | $ 48.50 |
| 03/23/2021 | | Simplot | COD Inventory | | $ 2,636.78 | $ 2,636.78 |
| 03/23/2021 | | Simplot | COD Inventory | | $ 618.40 | $ 618.40 |
| 03/24/2021 | | Coastal Ag. Inc. | Repairs and maintenance | | $ 188.17 | $ 188.17 |
| 03/24/2021 | 1296 | D2BIO | Fertilizer | | $ 12,000.00 | $ 12,000.00 |
| 03/24/2021 | 1297 | Heacock Trailers & Truck | Repairs and maintenance | | $ 18.41 | $ 18.41 |
| 03/24/2021 | 1298 | Liquinox Fertilizer | Fertilizer | | $ 8,452.03 | $ 8,452.03 |
| 03/24/2021 | 1299 | Point of Action | Advertising | | $ 981.70 | $ 981.70 |
| 03/24/2021 | | Helena Chemical | Fertilizer | | $ 4,184.44 | $ 4,184.44 |
| 03/24/2021 | | Simplot | COD Inventory | | $ 1,952.25 | $ 1,952.25 |
| 03/24/2021 | | Simplot | COD Inventory | | $ 2,511.00 | $ 2,511.00 |
| 03/25/2021 | | Costco | Office Supplies | | $ 651.25 | $ 651.25 |
| 03/25/2021 | | Simplot | COD Inventory | | $ 537.40 | $ 537.40 |
| 03/25/2021 | | Simplot | COD Inventory | | $ 136.80 | $ 136.80 |
| 03/25/2021 | | Simplot | COD Inventory | | $ 10,000.00 | $ 10,000.00 |
| 03/25/2021 | | Simplot | COD Inventory | | $ 7,036.00 | $ 7,036.00 |
| 03/25/2021 | | Simplot | COD Inventory | | $ 976.00 | $ 976.00 |
| 03/26/2021 | | Dewar , Inc. | Fuel | | $ 2,343.50 | $ 2,343.50 |
| 03/26/2021 | | California Secretary of State | Permit | | $ 25.00 | $ 25.00 |
| 03/26/2021 | | AT&T | Telephone | | $ 174.49 | $ 174.49 |
| 03/26/2021 | | SiriusXm | Subscriptions | | $ 30.65 | $ 30.65 |
| 03/26/2021 | | Simplot | COD Inventory | | $ 198.68 | $ 198.68 |
| 03/26/2021 | | Smart N Final | Office Supplies | | $ 160.43 | $ 160.43 |
| 03/29/2021 | 1300 | City of Santa Maria | Utilities | | $ 504.00 | $ 504.00 |
| 03/29/2021 | 1301 | Beall & Burkhardt APC | Legal | | $ 6,228.92 | $ 6,228.92 |
| 03/29/2021 | 1302 | Guggia Trucking | Freight | | $ 1,730.01 | $ 1,730.01 |
| 03/29/2021 | 1304 | Terence J. Long | Professional fees | | $ 11,700.85 | $ 11,700.85 |
| 03/29/2021 | 1305 | McDermott & Apkarian, LLP | Professional fees | | $ 24,839.60 | $ 24,839.60 |
| 03/29/2021 | | Simplot | COD Inventory | | $ 2,855.01 | $ 2,855.01 |
| 03/30/2021 | | Simplot | COD Inventory | | $ 8,218.49 | $ 8,218.49 |
| 03/30/2021 | | Simplot | COD Inventory | | $ 7,447.61 | $ 7,447.61 |
| 03/30/2021 | | Simplot | COD Inventory | | $ 1,724.50 | $ 1,724.50 |
| 03/30/2021 | | Helena Chemical | Fertilizer | | $ 4,184.44 | $ 4,184.44 |
| 03/31/2021 | | Simplot | COD Inventory | | $ 8,317.64 | $ 8,317.64 |
| 03/31/2021 | | Smart N Final | Office Supplies | | $ 139.87 | $ 139.87 |
| 03/31/2021 | | Epoch Times | Office Supplies | | $ 7.99 | $ 7.99 |
| 03/31/2021 | | Chase | Bank service charge | | $ 47.58 | $ 47.58 |
| 03/31/2021 | | Simplot | COD Inventory | | $ 1,879.10 | $ 1,879.10 |
| 03/31/2021 | | Simplot | COD Inventory | | $ 1,014.70 | $ 1,014.70 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | $ 40,000.00 | $523,728.32 | $563,728.32 |

## GENERAL ACCOUNT
## BANK RECONCILIATION

| Bank statement Date: | 3/31/2021 | Balance on Statement: | $ | 178,026.76 |
|---|---|---|---|---|

Plus deposits in transit (a):

| Deposit Date | Deposit Amount | |
|---|---|---|
| 1/7/2021 | $ | 30.00 |
| 3/1/2021 | $ | 34.00 |
| 3/2/2021 | $ | 37.00 |
| 3/3/2021 | $ | 139.00 |
| 3/4/2021 | $ | 105.00 |
| 3/5/2021 | $ | 27.00 |
| 3/6/2021 | $ | 145.00 |
| 3/27/2021 | $ | 1,069.00 |
| 3/31/2021 | $ | 240.64 |

| TOTAL DEPOSITS IN TRANSIT | $ | 1,826.64 |
|---|---|---|

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| 1250 | 3/1/2021 | $ | 462.00 |
| 1280 | 3/17/2021 | $ | 1,360.00 |
| 1293 | 3/23/2021 | $ | 5,337.15 |
| 1294 | 3/23/2021 | $ | 720.00 |
| 1298 | 3/24/2021 | $ | 8,452.03 |
| 1299 | 3/24/2021 | $ | 981.70 |
| 1295 | 3/24/2021 | $ | 188.17 |
| 1297 | 3/24/2021 | $ | 18.41 |
| | 3/26/2021 | $ | 25.00 |
| 1305 | 3/29/2021 | $ | 24,839.60 |
| 1304 | 3/29/2021 | $ | 11,700.85 |
| 1301 | 3/29/2021 | $ | 6,228.92 |
| 1302 | 3/29/2021 | $ | 1,730.01 |
| 1300 | 3/29/2021 | $ | 504.00 |
| | 3/31/2021 | $ | 1,879.10 |
| | 3/31/2021 | $ | 1,014.70 |

| TOTAL OUTSTANDING CHECKS: | $ | 65,441.64 |
|---|---|---|

Bank statement Adjustments:
Explanation of Adjustments-

| ADJUSTED BANK BALANCE: | $ | 114,411.76 |
|---|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
## B. (PAYROLL ACCOUNT)

| | | |
|---|---|---|
| 1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | $ | 355,295.58 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | $ | 306,182.28 |
| 3.  BEGINNING BALANCE: | $ | 49,113.30 |
| 4.  RECEIPTS DURING CURRENT PERIOD: | | |
| (Transferred from General Account) | $ | 40,000.00 |
| (Paychex credit, deposit back in bank account by Paychex) | $ | 391.37 |
| (Reversed uncleared transactions) | $ | 3,016.60 |
| 5.  BALANCE: | $ | 92,521.27 |
| 6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD:*** | $ | 66,344.78 |
| 7.  ENDING BALANCE: | $ | 26,176.49 |

8.  PAYROLL Account Number(s):        xxxx9927

Depository Name & Location:        JPMorgan Chase Bank, N.A.
                                   Columbus, OH 43218-2051

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 03/01/2021 | | Peter J Compton | Replace ck# 1007, difference to distributi | 5,241.44 |
| 03/10/2021 | | Paychex | Payroll taxes | 7,306.55 |
| 03/10/2021 | | Gilberto Alejandre | Wages - net pay | 1,719.73 |
| 03/10/2021 | | Shelley M Bradley | Wages - net pay | 1,628.97 |
| 03/10/2021 | | Grace E Breuer | Wages - net pay | 649.73 |
| 03/10/2021 | | Peter J Compton | Wages - net pay | 3,356.54 |
| 03/10/2021 | | Juan C Diaz Rodriguez | Wages - net pay | 1,743.06 |
| 03/10/2021 | | Christian A Garcia | Wages - net pay | 1,838.28 |
| 03/10/2021 | | Julian N Jauregui | Wages - net pay | 1,243.40 |
| 03/10/2021 | | Benjamin Q Maldonaldo | Wages - net pay | 1,698.50 |
| 03/10/2021 | | Cesar Mendoza | Wages - net pay | 1,251.75 |
| 03/10/2021 | | Mary S Motley | Wages - net pay | 1,763.69 |
| 03/10/2021 | | Maria T Rios | Wages - net pay | 422.06 |
| 03/10/2021 | | Mass Mutual | 401(k) payable | 916.39 |
| 03/20/2021 | | Paychex | Payroll preparation fees | 59.00 |
| 03/24/2021 | | Paychex | Payroll taxes | 6,962.13 |
| 03/24/2021 | | Gilberto Alejandre | Wages - net pay | 1,695.57 |
| 03/24/2021 | | Shelley M Bradley | Wages - net pay | 1,628.97 |
| 03/24/2021 | | Grace E Breuer | Wages - net pay | 649.73 |
| 03/24/2021 | | Peter J Compton | Wages - net pay | 3,356.53 |
| 03/24/2021 | | Juan C Diaz Rodriguez | Wages - net pay | 1,686.55 |
| 03/24/2021 | | Cristian A Garcia | Wages - net pay | 1,785.35 |
| 03/24/2021 | | Benjamin Q Maldonaldo | Wages - net pay | 1,698.50 |
| 03/24/2021 | | Cesar Mendoza | Wages - net pay | 1,251.76 |
| 03/24/2021 | | Mary S Motley | Wages - net pay | 1,763.69 |
| 03/24/2021 | | Maria T Rios | Wages - net pay | 374.58 |
| 03/24/2021 | | Julian N Jauregui | Wages - net pay | 741.94 |
| 03/24/2021 | | Mass Mutual | 401(k) payable | 910.39 |
| 03/26/2021 | | Chase | Transferred to other DIP account | 11,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 66,344.78 |

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____3/31/2021_____  Balance on Statement:  $        26,176.49

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                        $              0

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                       $              -

Bank statement Adjustments:                                     _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                          $        26,176.49

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                                N/A

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX                                    N/A
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                             N/A

4.  RECEIPTS DURING CURRENT PERIOD:                                                 N/A
    (Transferred from General Account)

5.  BALANCE:                                                                       N/A

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                           N/A

7.  ENDING BALANCE:                                                               N/A

8.  TAX Account Number(s): _____

    Depository Name & Location: _____
                                _____
                                _____

TAX ACCOUNT
# BANK RECONCILIATION

| | | |
|---|---|---|
| Bank statement Date: | N/A | Balance on Statement:    $         0 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| N/A | N/A |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                          $         0

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| N/A | N/A | N/A |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                          $         0

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                             $         0

TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| N/A | N/A | N/A | N/A | N/A |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 |

I. D SUMMARY SCHEDULE OF CASH

## ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  | | |
|---|---|---|
| General Account: | $ | 114,411.76 |
| Payroll Account: | $ | 26,176.49 |
| Tax Account: | $ | 0.00 |
| *Other Accounts: Coasthills Savings | $ | 15.92 |

*Other Monies:

| **Petty Cash (from below): | $ | 300.00 |
|---|---|---|

## TOTAL CASH AVAILABLE:

| $ | 140,904.17 |
|---|---|

### Petty Cash Transactions:

| Date | Purpose | | Amount | |
|---|---|---|---|---|
| 3/1/2021 | Beginning Balance | | $ | 300.00 |
| | Receipts - Cash Sales | | $ | 3,863.03 |
| | Transfers - Out | | $ | (1,556.00) |
| **Disbursements:** | | | | |
| 3/1/2021 | Costco | supplies | $ | (96.97) |
| 3/1/2021 | Starbucks | meals | $ | (45.90) |
| 3/2/2021 | Chick Fil-A | meals | $ | (64.52) |
| 3/3/2021 | McDonalds | meals | $ | (18.90) |
| 3/9/2021 | Buffalo Wild Wings | meals | $ | (64.99) |
| 3/11/2021 | La Perla | meals | $ | (28.23) |
| 3/16/2021 | Santa Maria Landfill | dump run | $ | (50.35) |
| 3/16/2021 | Walmart | supplies | $ | (29.84) |
| 3/16/2021 | La Perla | meals | $ | (42.35) |
| 3/19/2021 | Weinerschnitzel | meals | $ | (19.43) |
| 3/19/2021 | Interstate Battery | repairs | $ | (105.35) |
| 3/19/2021 | Lowes | Warehouse supplies | $ | (7.05) |
| 3/19/2021 | Quick and Clean | car wash | $ | (12.00) |
| 3/20/2021 | Sherwin Williams | Warehouse supplies | $ | (74.75) |
| 3/20/2021 | Carquest | repairs | $ | (23.88) |
| 3/20/2021 | In n Out | meals | $ | (43.07) |
| 3/22/2021 | McDonalds | meals | $ | (22.20) |
| 3/25/2021 | Klondike's Pizza | meals | $ | (51.62) |
| 3/25/2021 | Home Depot | Warehouse supplies | $ | (3.75) |
| 3/25/2021 | Comadres | meals | $ | (38.07) |

| Date | Payee | Description | | Amount |
|---|---|---|---|---|
| 3/26/2021 | Home Depot | Warehouse supplies | $ | (7.50) |
| 3/26/2021 | Harbor Freight | Warehouse supplies | $ | (105.46) |
| 3/26/2021 | Lowes | Warehouse supplies | $ | (24.96) |
| 3/26/2021 | Dunkin Donuts | meals | $ | (33.31) |
| 3/26/2021 | la Perla | meals | $ | (32.00) |
| 3/27/2021 | Taqueria | meals | $ | (57.07) |
| 3/29/2021 | Simplot | COD inventory | $ | (253.18) |
| 3/29/2021 | Simplot | COD inventory | $ | (884.30) |
| 3/29/2021 | The Habit | meals | $ | (42.45) |
| 3/29/2021 | Walmart | supplies | $ | (23.58) |

**TOTAL PETTY CASH TRANSACTIONS:**    $    300.00

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 27, 2021 through March 31, 2021

Account Number:    xx**9919**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00022690 DRE 703 210 09321 NNNNNNNNNNNN 1 000000000 D2 0000

**VALLEY FARM SUPPLY, INC**
DEBTOR-IN-POSSESSION 20-11072
1124 TAMA LN
SANTA MARIA CA 93455

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $219,875.05 |
| Deposits and Additions | 21 | 523,783.76 |
| Checks Paid | 57 | -111,005.92 |
| ATM & Debit Card Withdrawals | 94 | -288,145.78 |
| Electronic Withdrawals | 48 | -145,444.37 |
| Other Withdrawals | 6 | -21,035.98 |
| Ending Balance | 226 | $178,026.76 |

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account
Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:210301 CO Entry Descr:Deposit Sec:CCD   Trace#:021000026701887 Eed:210301   Ind ID:6549202 Ind Name:Valley Farm Supply, IN Tm: 0606701887Tc | $890.00 |
| 03/02 | ATM Cash Deposit        03/02 2200 S Broadway Santa Maria CA Card 3505 | 1,675.00 |
| 03/02 | Remote Online Deposit        1 | 37,958.83 |
| 03/02 | Remote Online Deposit        1 | 15,404.40 |
| 03/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:210303 CO Entry Descr:Deposit Sec:CCD   Trace#:021000026837220 Eed:210303   Ind ID:6549202 Ind Name:Valley Farm Supply, IN Tm: 0626837220Tc | 193.50 |
| 03/04 | Remote Online Deposit        1 | 29,745.42 |
| 03/08 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:210308 CO Entry Descr:Deposit Sec:CCD   Trace#:021000022602634 Eed:210308   Ind ID:6549202 Ind Name:Valley Farm Supply, IN Tm: 0672602634Tc | 3,555.86 |
| 03/08 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:210308 CO Entry Descr:Deposit Sec:CCD   Trace#:021000022035896 Eed:210308   Ind ID:6549202 Ind Name:Valley Farm Supply, IN Tm: 0672035896Tc | 74.00 |
| 03/09 | Remote Online Deposit        1 | 30,390.17 |

# CHASE ⬤

February 27, 2021 through March 31, 2021

Account Number:    xx **9919**

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/15 | Remote Online Deposit | 1 | 79,916.66 |
| 03/16 | Remote Online Deposit | 1 | 28,529.70 |
| 03/18 | Remote Online Deposit | 1 | 44,607.20 |
| 03/22 | Remote Online Deposit | 1 | 43,399.48 |
| 03/22 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:210322 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025306482 Eed:210322   Ind ID:6549202 Ind Name:Valley Farm Supply, IN Tm: 0815306482Tc | | 7,380.00 |
| 03/25 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:210325 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000028698555 Eed:210325   Ind ID:6549202 Ind Name:Valley Farm Supply, IN Tm: 0848698555Tc | | 919.15 |
| 03/26 | Remote Online Deposit | 1 | 7,615.09 |
| 03/26 | Online Transfer From Chk ...9927 Transaction#: 11454639032 | | 11,000.00 |
| 03/26 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:210326 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000027366890 Eed:210326   Ind ID:6549202 Ind Name:Valley Farm Supply, IN Tm: 0857366890Tc | | 182.64 |
| 03/29 | Deposit      1944436813 | | 36,908.95 |
| 03/29 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:210329 CO Entry Descr:Deposit  Sec:CCD   Trace#:021000025527245 Eed:210329   Ind ID:6549202 Ind Name:Valley Farm Supply, IN Tm: 0885527245Tc | | 3,451.91 |
| 03/30 | Remote Online Deposit | 1 | 139,985.80 |
| **Total Deposits and Additions** | | | **$523,783.76** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1230 ^ | | 03/02 | $500.42 |
| 1231 ^ | | 03/04 | 100.00 |
| 1233 * ^ | | 03/05 | 61.78 |
| 1234 ^ | | 03/02 | 6,051.50 |
| 1235 ^ | | 03/12 | 752.00 |
| 1236 ^ | | 03/03 | 270.38 |
| 1238 * ^ | | 03/02 | 9.79 |
| 1239 ^ | | 03/04 | 917.75 |
| 1240 ^ | | 03/03 | 25.00 |
| 1241 ^ | | 03/09 | 5,337.15 |
| 1242 ^ | | 03/02 | 5,578.78 |
| 1243 ^ | | 03/10 | 3,750.00 |
| 1244 ^ | | 03/09 | 9,240.00 |
| 1245 ^ | | 03/10 | 9,325.64 |
| 1246 ^ | | 03/11 | 1,730.82 |
| 1249 * ^ | | 03/02 | 825.00 |
| 1251 * ^ | | 03/18 | 301.35 |
| 1252 ^ | | 03/15 | 135.13 |
| 1253 ^ | | 03/11 | 2,498.79 |
| 1254 ^ | | 03/11 | 708.65 |
| 1255 ^ | | 03/08 | 222.94 |
| 1256 ^ | | 03/11 | 440.00 |
| 1257 ^ | | 03/09 | 47.49 |
| 1258 ^ | | 03/11 | 45.00 |
| 1259 ^ | | 03/11 | 7,964.71 |
| 1260 ^ | | 03/12 | 266.25 |
| 1261 ^ | | 03/10 | 95.88 |



February 27, 2021 through March 31, 2021
Account Number: **xx9919**

## CHECKS PAID (continued)



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1262 ^ | | 03/19 | 142.43 |
| 1263 ^ | | 03/12 | 386.00 |
| 1264 ^ | | 03/17 | 4,638.15 |
| 1265 ^ | | 03/17 | 10,843.33 |
| 1266 ^ | | 03/16 | 2,985.00 |
| 1267 ^ | | 03/15 | 150.00 |
| 1268 ^ | | 03/10 | 377.74 |
| 1269 ^ | | 03/15 | 1,360.50 |
| 1270 ^ | | 03/16 | 404.74 |
| 1271 ^ | | 03/26 | 64.42 |
| 1272 ^ | | 03/17 | 520.00 |
| 1273 ^ | | 03/23 | 361.20 |
| 1274 ^ | | 03/16 | 58.30 |
| 1275 ^ | | 03/18 | 3,472.21 |
| 1276 ^ | | 03/23 | 150.00 |
| 1277 ^ | | 03/24 | 152.00 |
| 1278 ^ | | 03/16 | 222.35 |
| 1279 ^ | | 03/22 | 100.00 |
| 1281 * ^ | | 03/22 | 451.22 |
| 1283 * ^ | | 03/25 | 95.88 |
| 1284 ^ | | 03/29 | 301.35 |
| 1285 ^ | | 03/30 | 179.29 |
| 1286 ^ | | 03/30 | 863.50 |
| 1287 ^ | | 03/29 | 75.37 |
| 1288 ^ | | 03/26 | 484.59 |
| 1289 ^ | | 03/26 | 6,249.78 |
| 1290 ^ | | 03/26 | 917.75 |
| 1291 ^ | | 03/30 | 5,578.78 |
| 1292 ^ | | 03/29 | 217.84 |
| 1296 * ^ | | 03/25 | 12,000.00 |

**Total Checks Paid** $111,005.92

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/01 | Card Purchase | 02/26 Office Depot #5125 800-463-3768 CA Card 6992 | $28.20 |
| 03/01 | Card Purchase | 02/26 Office Depot #5125 800-463-3768 CA Card 6992 | 19.56 |
| 03/01 | Card Purchase | 02/26 Office Depot #5125 800-463-3768 CA Card 6992 | 204.43 |
| 03/01 | Card Purchase | 02/26 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6984 | 10,000.00 |
| 03/01 | Card Purchase | 02/26 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 2,687.90 |
| 03/01 | Recurring Card Purchase 02/26 Att*Bus Phone Pmt 800-288-2020 TX Card 3505 | | 174.49 |
| 03/01 | Card Purchase | 02/26 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 38,489.04 |
| 03/01 | Card Purchase | 02/27 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 7,294.28 |
| 03/01 | Card Purchase | 02/28 Brickhouse Security 212-643-7449 NY Card 6992 | 101.94 |
| 03/01 | Recurring Card Purchase 02/28 Intuit *Qbooks/Prolin 833-830-9255 CA Card 6992 | | 5,502.00 |



February 27, 2021 through March 31, 2021

Account Number:   xx**9919**

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | Recurring Card Purchase 03/01 The Epoch Times 917-905-2080 NY Card 3505 | 7.99 |
| 03/02 | Card Purchase       03/01 Office Depot #5125 800-463-3768 CA Card 6992 | 34.79 |
| 03/02 | Card Purchase       03/01 Office Depot #5125 800-463-3768 CA Card 6992 | 82.62 |
| 03/02 | Card Purchase       03/01 Google *Gsuite_Valle Cc@Google.Com CA Card 3505 | 130.00 |
| 03/02 | Card Purchase       03/02 Mercury CA Comm Auto 877-559-9033 CA Card 6992 | 6,249.74 |
| 03/03 | Card Purchase       03/02 Office Depot #5125 800-463-3768 CA Card 6992 | 217.48 |
| 03/03 | Card Purchase       03/02 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 2,147.00 |
| 03/03 | Card Purchase       03/02 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 3,147.60 |
| 03/03 | Card Purchase       03/02 Smart  F Via Instaca Www.Smartandf CA Card 3505 | 151.06 |
| 03/03 | Card Purchase       03/02 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 35,192.61 |
| 03/03 | Card Purchase       03/02 Taco Bell #005360 Santa Maria CA Card 3505 | 26.72 |
| 03/03 | Card Purchase       03/02 Ag Rx Inc Santa Maria 805-9252463 CA Card 3505 | 450.00 |
| 03/03 | Card Purchase       03/02 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 1,555.00 |
| 03/04 | Card Purchase       03/03 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 7,794.04 |
| 03/04 | Card Purchase       03/03 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 3,143.68 |
| 03/04 | Card Purchase       03/03 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 3,142.56 |
| 03/04 | Card Purchase       03/03 Ag Rx Inc Santa Maria 805-9252463 CA Card 3505 | 135.00 |
| 03/04 | Card Purchase       03/03 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 1,875.00 |
| 03/04 | Card Purchase       03/03 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 289.16 |
| 03/05 | Card Purcha se      03/04 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 806.74 |
| 03/05 | Card Purchase       03/04 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 4,193.00 |
| 03/05 | Recurring Card Purchase 03/04 Att*Bill Payment 800-288-2020 TX Card 3505 | 543.89 |
| 03/05 | Card Purchase       03/04 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 1,975.20 |
| 03/05 | Card Purchase       03/04 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 3,422.30 |
| 03/05 | Card Purchase       03/04 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 2,018.70 |
| 03/08 | Card Purchase       03/05 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 2,420.48 |
| 03/08 | Card Purchase With Pin  03/07 Lowe's #3352 Santa Maria CA Card 3505 | 21.17 |
| 03/09 | Card Purchase       03/06 Ag Rx Inc Santa Maria 805-9252463 CA Card 3505 | 700.00 |
| 03/09 | Card Purchase       03/08 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 1,903.80 |
| 03/09 | Card Purchase       03/08 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 1,290.00 |
| 03/10 | Card Purchase       03/09 Smart  F Via Instaca Www.Smartandf CA Card 3505 | 86.66 |
| 03/11 | Card Purchase       03/10 Office Depot #5125 800-463-3768 CA Card 6992 | 110.89 |
| 03/11 | Card Purchase       03/10 Buffalo Wild Wings 070 952-5405500 CA Card 3505 | 64.99 |
| 03/12 | Card Purchase       03/11 CA Secretary of State 916-6951338 CA Card 6992 | 25.00 |
| 03/12 | Card Purchase       03/11 CA Secretary of State 916-6951338 CA Card 6992 | 25.00 |
| 03/15 | Card Purchase       03/12 Cool Hand Lukes Santa Maria CA Card 3505 | 43.66 |
| 03/15 | Card Purchase       03/13 Farm Supply Company   Santa Maria CA Card 3505 | 62.94 |
| 03/15 | Card Purchase       03/13 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 1,684.81 |
| 03/17 | Card Purchase       03/16 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6984 | 8,208.48 |
| 03/17 | Card Purchase       03/16 Smart  F Via Instaca Www.Smartandf CA Card 3505 | 119.17 |
| 03/17 | Card Purchase       03/16 Arbys 5077 Santa Maria CA Card 6984 | 59.16 |
| 03/17 | Card Purchase       03/16 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 660.30 |
| 03/17 | Card Purchase       03/16 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 6,935.00 |
| 03/18 | Card Purchase       03/17 Shred 2 You Santa Maria CA Card 3505 | 49.00 |
| 03/18 | Card Purchase       03/17 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 1,740.00 |
| 03/18 | Card Purchase       03/17 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 979.20 |
| 03/18 | Card Purchase       03/17 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 605.12 |
| 03/19 | Card Purchase       03/18 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 652.80 |
| 03/19 | Card Purchase       03/18 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 1,827.00 |
| 03/19 | Card Purchase       03/18 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6984 | 379.60 |
| 03/19 | Card Purchase       03/18 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 28,107.27 |

 **CHASE**

February 27, 2021 through March 31, 2021

Account Number:   xx **9919**

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 03/19 | Card Purchase | 03/18 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 2,019.48 |
| 03/22 | Card Purchase | 03/19 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 160.04 |
| 03/22 | Card Purchase | 03/19 Smart F Via Instaca Www.Smartandf CA Card 3505 | 131.57 |
| 03/22 | Card Purchase | 03/19 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6984 | 10,000.00 |
| 03/22 | Card Purchase | 03/19 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 1,940.50 |
| 03/22 | Card Purchase | 03/19 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 854.40 |
| 03/22 | Card Purchase | 03/19 Rizzoli's Automotive - 805-5411082 CA Card 3505 | 58.25 |
| 03/22 | Card Purchase | 03/20 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 1,446.52 |
| 03/22 | Card Purchase With Pin | 03/20 Foodmaxx#450 Sa Santa Maria CA Card 3505 | 9.58 |
| 03/23 | Card Purchase | 03/22 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 2,747.04 |
| 03/23 | Card Purchase | 03/22 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 540.48 |
| 03/23 | Card Purchase | 03/22 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 9,911.46 |
| 03/24 | Card Purchase | 03/23 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 618.40 |
| 03/24 | Card Purchase | 03/23 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 2,636.78 |
| 03/25 | Card Purchase | 03/24 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 2,511.00 |
| 03/25 | Card Purchase | 03/24 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 1,952.25 |
| 03/25 | Card Purchase With Pin | 03/25 Costco Whse #1275 Santa Maria CA Card 3505 | 651.25 |
| 03/26 | Card Purchase | 03/25 Smart F Via Instaca Www.Smartandf CA Card 3505 | 160.43 |
| 03/26 | Card Purchase | 03/25 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 136.80 |
| 03/26 | Card Purchase | 03/25 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6984 | 10,000.00 |
| 03/26 | Card Purchase | 03/25 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 7,036.00 |
| 03/26 | Card Purchase | 03/25 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 976.00 |
| 03/26 | Card Purchase | 03/25 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 537.40 |
| 03/26 | Recurring Card Purchase | 03/26 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 6992 | 30.65 |
| 03/29 | Card Purchase | 03/26 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 198.68 |
| 03/29 | Recurring Card Purchase | 03/26 Att*Bus Phone Pmt 800-288-2020 TX Card 3505 | 174.49 |
| 03/30 | Card Purchase | 03/29 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 2,855.01 |
| 03/31 | Card Purchase | 03/30 Sgs - Obispo - 1079-1 805-343-6100 CA Card 3505 | 8,218.49 |
| 03/31 | Card Purchase | 03/30 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6984 | 8,317.64 |
| 03/31 | Card Purchase | 03/30 Smart F Via Instaca Www.Smartandf CA Card 3505 | 139.87 |
| 03/31 | Card Purchase | 03/30 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 7,447.61 |
| 03/31 | Recurring Card Purchase | 03/31 The Epoch Times 917-905-2080 NY Card 3505 | 7.99 |
| 03/31 | Card Purchase | 03/30 Sgs - Obispo - 1079-1 805-343-6100 CA Card 6992 | 1,724.50 |
| **Total ATM & Debit Card Withdrawals** | | | **$288,145.78** |

## ATM & DEBIT CARD SUMMARY

**Shelly Marie Bradley  Card 3505**

| | |
|--|--:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $140,247.63 |
| Total Card Deposits & Credits | $1,675.00 |

**Peter James Compton  Card 6984**

| | |
|--|--:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $46,964.88 |
| Total Card Deposits & Credits | $0.00 |

**Mary Sharon Motley  Card 6992**

| | |
|--|--:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $100,933.27 |
| Total Card Deposits & Credits | $0.00 |

**CHASE** ⬡

February 27, 2021 through March 31, 2021

Account Number:    xx**9919**

### ATM & Debit Card Totals

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $288,145.78 |
| Total Card Deposits & Credits | $1,675.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 03/02 | Orig CO Name:Waste Connection    Orig ID:9051001301 Desc Date:Mar 21 CO Entry Descr:Web_Pay  Sec:Web  Trace#:021000028831693 Eed:210302  Ind ID:51893378030121 Ind Name:Valley Farm Supply Tm: 0618831693Tc | $68.46 |
| 03/02 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:210302 CO Entry Descr:Fee    Sec:CCD    Trace#:021000025073935 Eed:210302  Ind ID:6549202 Ind Name:Valley Farm Supply, IN Tm: 0615073935Tc | 47.36 |
| 03/03 | Orig CO Name:Peakwifi LLC    Orig ID:1911718107 Desc Date:    CO Entry Descr:Peakwifi Sec:Web  Trace#:104000012948232 Eed:210303  Ind ID:M42530692203 Ind Name:Valley Farm Supply Tm: 0622948232Tc | 69.95 |
| 03/03 | 03/03 Online Payment 11300261625 To Toyota Industries Commercial Finance, IN | 527.06 |
| 03/03 | 03/03 Online Payment 11300421807 To Bank of America NA | 1,018.30 |
| 03/03 | 03/03 Online Payment 11300806716 To John Deere Financial | 233.34 |
| 03/03 | 03/03 Online Payment 11300835442 To John Deere Financial | 415.56 |
| 03/03 | 03/03 Online Payment 11300848841 To John Deere Financial | 800.00 |
| 03/03 | 03/03 Online Payment 11301059456 To GM Financial | 1,106.34 |
| 03/03 | 03/03 Online Payment 11301070738 To GM Financial | 1,106.34 |
| 03/03 | 03/03 Online Payment 11301140814 To Ally | 1,283.82 |
| 03/03 | 03/03 Online Payment 11301205847 To Caterpillar Financial Services Corp. | 973.72 |
| 03/03 | 03/03 Online Payment 11301240363 To Ford Credit | 1,449.06 |
| 03/03 | 03/03 Online Payment 11301271942 To Ford Credit | 1,172.32 |
| 03/03 | 03/03 Online Payment 11301310818 To Ford Credit | 898.63 |
| 03/03 | 03/03 Online Payment 11301365034 To Ford Credit | 676.02 |
| 03/03 | 03/03 Online Payment 11301391908 To Ford Credit | 1,210.61 |
| 03/03 | 03/03 Online Payment 11301430035 To Ford Credit | 857.90 |
| 03/03 | 03/03 Online Payment 11301463131 To Ford Credit | 1,058.53 |
| 03/03 | 03/03 Online Payment 11301501895 To Wells Fargo Equipment Finance- Manufactu | 1,682.85 |
| 03/03 | 03/03 Online Payment 11301518835 To Wells Fargo Equipment Finance | 3,532.38 |
| 03/04 | Orig CO Name:Jb Dewar Inc    Orig ID:1951876664 Desc Date:210304 CO Entry Descr:ACH    Sec:CCD    Trace#:322285782271809 Eed:210304  Ind ID:3157 Ind Name:Valley Farm Supply | 2,526.90 |
| 03/05 | 03/05 Online Payment 11314699873 To Ford Credit | 4,842.44 |
| 03/05 | 03/05 Online Payment 11314699862 To Ford Credit | 2,028.06 |
| 03/08 | Orig CO Name:Aflac    Orig ID:2580663085 Desc Date:030521 CO Entry Descr:Insurance Sec:CCD    Trace#:021000021386178 Eed:210308  Ind ID:Cuz20444834 Ind Name:Valley Farm Supply Tm: 0671386178Tc | 330.34 |
| 03/09 | Orig CO Name:Prog Casualty    Orig ID:9409348062 Desc Date:210309 CO Entry Descr:Ins Prem  Sec:Web  Trace#:021000026943473 Eed:210309  Ind ID:Pol 32333518 Ind Name:Valley Farm Supply Inc | 457.16 |
| 03/10 | Orig CO Name:Jb Dewar Inc    Orig ID:1951876664 Desc Date:210310 CO Entry Descr:ACH    Sec:CCD    Trace#:322285782739236 Eed:210310  Ind ID:93224 Ind Name:Valley Farm Supply | 2,505.69 |
| 03/12 | 03/12 Online Transfer To  Chk ...9927 Transaction#: 11351154517 | 15,000.00 |
| 03/12 | Orig CO Name:Pgande    Orig ID:5940742640 Desc Date:Mar 21 CO Entry Descr:Web Onlinesec:Web  Trace#:028000082499872 Eed:210312  Ind ID:78776546031121 Ind Name:Valley Farm Supply Inc | 773.12 |
| 03/15 | Orig CO Name:Achma Visb    Orig ID:0000751800 Desc Date:210313 CO Entry Descr:Bill Pymntsec:Web  Trace#:021000027116279 Eed:210315  Ind ID:1710567 Ind Name:Valley Farm Supply CO. | 1,630.40 |

# CHASE ◉

February 27, 2021 through March 31, 2021

Account Number:    xx**9919**



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/15 | Orig CO Name:Achma Visb      Orig ID:0000751800 Desc Date:210313 CO Entry Descr:Bill Pymntsec:Web  Trace#:021000027116280 Eed:210315  Ind ID:1710568 Ind Name:Valley Farm Supply CO. | 360.38 |
| 03/16 | Orig CO Name:CA Dept Tax Fee      Orig ID:2822162215 Desc Date:210316 CO Entry Descr:Cdtfa Epmtsec:CCD  Trace#:122000493645157 Eed:210316  Ind ID:7528763 Ind Name:Valley Farms Supply,IN Tm: 0753645157Tc | 19,000.00 |
| 03/17 | 03/17 Online Transfer To  Chk ...9927 Transaction#: 11384796004 | 25,000.00 |
| 03/17 | 03/17 Online Domestic Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Sqm North America Corporation New York NY 10036 US Ref: C0103408 Imad: 0317B1Qgc06C008314 Tm: 3261831076Es | 19,320.00 |
| 03/18 | Orig CO Name:So Cal Gas      Orig ID:1992052494 Desc Date:210317 CO Entry Descr:Paid Scgc Sec:Web  Trace#:122000499013995 Eed:210318  Ind ID:1152436357 Ind Name:301601474163341350 Tm: 0779013995Tc | 162.85 |
| 03/22 | 03/22 Online Payment 11426144862 To John Deere Financial | 1,600.00 |
| 03/23 | Orig CO Name:Matson Alarm CO      Orig ID:1330903620 Desc Date:210322 CO Entry Descr:Services Sec:PPD  Trace#:242071755087942 Eed:210323  Ind ID: Ind Name:Valley Farm Sup Tm: 0825087942Tc | 48.50 |
| 03/23 | 03/23 Online Payment 11431524126 To Wells Fargo Equipment Finance | 10,597.14 |
| 03/23 | 03/23 Online Payment 11431755382 To GM Financial | 2,212.68 |
| 03/23 | 03/23 Online Payment 11431783443 To GM Financial | 2,212.68 |
| 03/23 | 03/23 Online Payment 11431832466 To Toyota Industries Commercial Finance, IN | 1,581.18 |
| 03/23 | 03/23 Online Payment 11431960123 To Ally | 3,551.46 |
| 03/23 | 03/23 Online Payment 11432037388 To Caterpillar Financial Services Corp. | 973.72 |
| 03/23 | 03/23 Online Payment 11432540994 To Wells Fargo Equipment Finance- Manufactu | 3,365.70 |
| 03/23 | 03/23 Online Payment 11432847455 To John Deere Financial | 830.94 |
| 03/23 | 03/23 Online Payment 11432855781 To John Deere Financial | 1,299.46 |
| 03/23 | 03/23 Online Payment 11432867158 To John Deere Financial | 701.52 |
| 03/26 | Orig CO Name:Jb Dewar Inc      Orig ID:1951876664 Desc Date:210326 CO Entry Descr:ACH    Sec:CCD   Trace#:322285783512594 Eed:210326  Ind ID:93224 Ind Name:Valley Farm Supply | 2,343.50 |
| **Total Electronic Withdrawals** | | **$145,444.37** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/02 | 03/02 Withdrawal | $4,649.40 |
| 03/02 | 03/02 Withdrawal | 2,933.10 |
| 03/04 | 03/04 Withdrawal | 387.60 |
| 03/04 | 03/04 Withdrawal | 4,697.00 |
| 03/23 | 03/23 Withdrawal | 4,184.44 |
| 03/23 | 03/23 Withdrawal | 4,184.44 |
| **Total Other Withdrawals** | | **$21,035.98** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/01 | $156,255.22 | 03/08 | 106,549.96 | 03/15 | 145,520.54 |
| 03/02 | 184,132.49 | 03/09 | 117,964.53 | 03/16 | 151,379.85 |
| 03/03 | 121,070.41 | 03/10 | 101,822.92 | 03/17 | 75,076.26 |
| 03/04 | 125,807.14 | 03/11 | 88,259.07 | 03/18 | 112,373.73 |
| 03/05 | 105,915.03 | 03/12 | 71,031.70 | 03/19 | 79,245.15 |

# CHASE ◉

February 27, 2021 through March 31, 2021
Account Number:    xx**9919**

## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/22 | 113,272.55 | 03/25 | 44,120.10 | 03/30 | 203,882.86 |
| 03/23 | 63,818.51 | 03/26 | 33,980.51 | 03/31 | 178,026.76 |
| 03/24 | 60,411.33 | 03/29 | 73,373.64 | | |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:  00000000000xx9927

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 40 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 9 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 209 | 500 | 0 | $0.40 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | 4 | 0 | $25.00 | $0.00 |
| Currency Straps Ordered | 2 | 0 | 2 | $0.00 | $0.00 |
| **Subtotal Other Service Charges** | | | | | **$0.00** |

| ACCOUNT 000000xx9919 | | | | | |
|-------------|--------|---------|---------|-------------|-------|
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 40 | | | | |
| Electronic Credits | 8 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 178 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |
| Currency Straps Ordered | 2 | | | | |

| ACCOUNT 000000xx9927 | | | | | |
|-------------|--------|---------|---------|-------------|-------|
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 31 | | | | |



February 27, 2021 through March 31, 2021

Account Number:    xx**9919**



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC



February 27, 2021 through March 31, 2021

Account Number:    xx**9919**

This Page Intentionally Left Blank

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 27, 2021 through March 31, 2021

Account Number:    xx 9927

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00022691 DRE 703 210 09321 NNNNNNNNNNNN  1 000000000 D2 0000
VALLEY FARM SUPPLY, INC
DEBTOR-IN-POSSESSION 20-11072
1124 TAMA LN
SANTA MARIA CA 93455

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $57,379.55 |
| Deposits and Additions | 3 | 40,391.37 |
| Checks Paid | 26 | -44,439.97 |
| Electronic Withdrawals | 6 | -27,154.46 |
| Ending Balance | 35 | $26,176.49 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/05 | Orig CO Name:Paychex Sec Dep    Orig ID:9046409001 Desc Date:210305 CO Entry Descr:Manach Paysec:CCD    Trace#:021000025237712 Eed:210305  Ind ID:1762499 Ind Name:4083A8304239    Paychex Manual ACH Tm: 0645237712Tc | $391.37 |
| 03/12 | Online Transfer From  Chk ...9919 Transaction#: 11351154517 | 15,000.00 |
| 03/17 | Online Transfer From  Chk ...9919 Transaction#: 11384796004 | 25,000.00 |
| **Total Deposits and Additions** | | **$40,391.37** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 118 ^ | | 03/01 | $649.74 |
| 119 ^ | | 03/01 | 3,356.53 |
| 122 * ^ | | 03/02 | 1,243.38 |
| 127 * ^ | | 03/10 | 1,719.73 |
| 128 ^ | | 03/11 | 1,628.97 |
| 129 ^ | | 03/11 | 649.73 |
| 130 ^ | | 03/11 | 3,356.54 |



February 27, 2021 through March 31, 2021

Account Number:     xx**9927**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 131 ^ | | 03/10 | 1,743.06 |
| 132 ^ | | 03/10 | 1,838.28 |
| 133 ^ | | 03/16 | 1,243.40 |
| 134 ^ | | 03/10 | 1,698.50 |
| 135 ^ | | 03/10 | 1,251.75 |
| 136 ^ | | 03/10 | 1,763.69 |
| 137 ^ | | 03/15 | 422.06 |
| 138 ^ | | 03/24 | 1,695.57 |
| 139 ^ | | 03/25 | 1,628.97 |
| 140 ^ | | 03/29 | 649.73 |
| 141 ^ | | 03/30 | 3,356.53 |
| 142 ^ | | 03/24 | 1,686.55 |
| 143 ^ | | 03/24 | 1,785.35 |
| 144 ^ | | 03/24 | 1,698.50 |
| 145 ^ | | 03/24 | 1,251.76 |
| 146 ^ | | 03/24 | 1,763.69 |
| 147 ^ | | 03/24 | 374.58 |
| 1007 * ^ | | 03/04 | 5,241.44 |
| 1008 ^ | | 03/19 | 741.94 |

**Total Checks Paid** **$44,439.97**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/10 | Orig CO Name:Paychex Tps       Orig ID:1161124166 Desc Date:030821 CO Entry Descr:Taxes    Sec:CCD    Trace#:091000017901515 Eed:210310   Ind ID:91569700004442X Ind Name:Valley Farm Supply Inc | $7,306.55 |
| 03/12 | Orig CO Name:Massachusetts Mu     Orig ID:9954820275 Desc Date:210311 CO Entry Descr:Rst Trac 1Sec:CCD    Trace#:021000028236118 Eed:210312   Ind ID:T175143225 Ind Name:Valley Farm Supply, IN | 916.39 |
| 03/22 | Orig CO Name:Paychex-Oab      Orig ID:1161124166 Desc Date:      CO Entry Descr:Invoice  Sec:CCD    Trace#:021000028236823 Eed:210322   Ind ID:91743500013294X Ind Name:Valley Farm Supply Inc | 59.00 |
| 03/24 | Orig CO Name:Paychex Tps       Orig ID:1161124166 Desc Date:032221 CO Entry Descr:Taxes    Sec:CCD    Trace#:064101179345193 Eed:210324   Ind ID:91759400004807X Ind Name:Valley Farm Supply Inc | 6,962.13 |
| 03/25 | Orig CO Name:Massachusetts Mu     Orig ID:9954820275 Desc Date:210324 CO Entry Descr:Rst Trac 1Sec:CCD    Trace#:021000022508747 Eed:210325   Ind ID:T175143225 Ind Name:Valley Farm Supply, IN | 910.39 |
| 03/26 | 03/26 Online Transfer To Chk ...9919 Transaction#: 11454639032 | 11,000.00 |

**Total Electronic Withdrawals** **$27,154.46**



February 27, 2021 through March 31, 2021

Account Number:    xx**9927**



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/01 | $53,373.28 | 03/12 | 38,406.64 | 03/24 | 43,722.11 |
| 03/02 | 52,129.90 | 03/15 | 37,984.58 | 03/25 | 41,182.75 |
| 03/04 | 46,888.46 | 03/16 | 36,741.18 | 03/26 | 30,182.75 |
| 03/05 | 47,279.83 | 03/17 | 61,741.18 | 03/29 | 29,533.02 |
| 03/10 | 29,958.27 | 03/19 | 60,999.24 | 03/30 | 26,176.49 |
| 03/11 | 24,323.03 | 03/22 | 60,940.24 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 JPMorgan Chase Bank, N.A. Member FDIC



February 27, 2021 through March 31, 2021
Account Number:    xx**9927**

This Page Intentionally Left Blank

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Ally - 2013 Delivery Truck | Monthly | $ 1,283.82 | 0 | $ 0.00 |
| BoA - 2014 Portable Office | Monthly | $ 1,018.30 | 3 | $ 3,054.90 |
| CAT Financial - Caterpillar Loader | Monthly | $ 973.72 | 0 | $ 0.00 |
| Ford Credit - 2016 Ford | Monthly | $ 898.63 | 0 | $ 0.00 |
| Ford Credit - 2016 Ford F250 | Monthly | $ 1,172.32 | 0 | $ 0.00 |
| Ford Credit - 2016 Ford F350 | Monthly | $ 1,210.61 | 0 | $ 0.00 |
| Ford Credit - 2017 F350 | Monthly | $ 676.02 | 0 | $ 0.00 |
| Ford Credit - 2018 F350 | Monthly | $ 857.90 | 0 | $ 0.00 |
| Ford Credit - 2018 Ford F-150 | Monthly | $ 1,449.06 | 0 | $ 0.00 |
| Ford Credit - 2019 Ford F350 | Monthly | $ 1,058.53 | 0 | $ 0.00 |
| GM Financial - 2020 Chevy Silerado #0784 | Monthly | $ 1,106.34 | 0 | $ 0.00 |
| GM Financial - 2020 Chevy Silerado #6016 | Monthly | $ 1,106.34 | 0 | $ 0.00 |
| John Deere Financial - Gator 825i | Monthly | $ 233.34 | 0 | $ 0.00 |
| John Deere Financial - JD Rotary Cutter | Monthly | $ 415.56 | 0 | $ 0.00 |
| John Deere Financial - John Deere JD5100 | Monthly | $ 800.00 | 0 | $ 0.00 |
| SBA loan (346) pmts 5/2021 | Monthly | $ 346.00 | 0 | $ 0.00 |
| Toyota Industries Cmrcl - Toyota Lift | Monthly | $ 527.06 | 0 | $ 0.00 |
| Wells Fargo - 2018 Manitou | Monthly | $ 1,682.85 | 0 | $ 0.00 |
| 2016 Kenworth | Monthly | $ 3,532.38 | 0 | $ 0.00 |
| 2068 Note Payable - SBA | Monthly | $ 5,622.00 | 3.65 | $ 20,520.30 |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | $ 23,575.20 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: $ 276,336.96
Total Wages Paid: $ 46,067.20

| | Total Post-Petition Amounts Owing | Amount Delinquent | Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | $ 35,800.50 | 0.00 | N/A |
| State Withholding | $ 12,651.81 | 0.00 | N/A |
| FICA- Employer's Share | $ 25,653.76 | 0.00 | N/A |
| FICA- Employee's Share | $ 25,653.70 | 0.00 | N/A |
| Federal Unemployment | $ 1,016.94 | 0.00 | N/A |
| Sales and Use | $ 111,468.25 | 0.00 | N/A |
| Real Property | | | |
| Other: | | | |
| TOTAL: | $ 212,244.96 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable Pre-Petition | Accounts Receivable Post-Petition |
|---|---|---|---|
| 30 days or less | $ 61,961.83 | | $ 530,930.37 |
| 31 - 60 days | $ 7,492.60 | | $ 50,996.96 |
| 61 - 90 days | $ (3,749.16) | | $ 61,496.78 |
| 91 - 120 days | $ 735.90 | | $ 48,844.67 |
| Over 120 days | $ 28,766.88 | $ 231,828.66 | $ 219,949.06 |
| TOTAL: | $ 95,208.05 | $ 231,828.66 | $ 912,217.84 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Liberty Mutual / Ohio Security Ins. Co. | 1 mill Occurrence 2 mill Aggregate | 6/4/2021 | 12/1/2020 |
| Worker's Compensation | Oak River | 1 mill policy limit | 4/10/2021 | 4/10/2021 |
| Casualty | Greenwich Ins. Company | Property limit $1,180,000 | 4/3/2021 | 4/3/2021 |
| Vehicle | Mercury Insurance Company | 30 units | 8/2/2021 | 8/2/2021 |
| Others: Hudson Ins. Co. | Inland Marine Coverage | Total limit $554,787 | 2/22/2021 | 2/22/2021 |
| | | | | |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Sep-2020 | $ 734,500.85 | $ 4,875.00 | 10/29/2020 | $ 4,875.00 | 0.00 |
| 31-Dec-2020 | $ 1,367,522.16 | $ 13,675.00 | 1/22/2021 | $ 13,675.00 | 0.00 |
| 31-Mar-2021 | $ 1,714,210.08 | $ 17,142.10 | | | 17,142.10 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | $ 35,692.10 | | $ 18,550.00 | 17,142.10 |

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Peter J Compton | 12/21/2020 | 5,241.44 | 5,241.44 |
| Peter J Compton | 12/21/2020 | 5,241.44 | 5,241.44 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| Peter J Compton | | March warehouse rent (a) | 6,403.78 |
| Peter J Compton | | To replace lost payroll check (b) | 5,241.44 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| (a) Paid directly to lender as part of $13,000 warehouse rent. | | | |
| (b) Payroll check dated 11/18/2020, net pay $3,016.60.  Re-issued check amount in error, difference is booked in accounting to shareholder loan receivable account. | | | |
| | | | |
| | | | |

\* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

IX. PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | 518,061.08 | 2,927,011.01 |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 518,061.08 | 2,927,011.01 |
| | | |
| Cost of Goods Sold: | | |
| Beginning Inventory at cost | 949,713.90 | 6,034,032.72 |
| Purchases | 379,530.68 | 2,278,357.72 |
| Less: Ending Inventory at cost | 978,211.03 | 6,105,366.17 |
| Cost of Goods Sold (COGS) | 351,033.55 | 2,207,024.27 |
| | | |
| Gross Profit | 167,027.53 | 719,986.74 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| Operating Expenses: | | |
| Payroll - Insiders | 10,482.88 | 82,864.34 |
| Payroll - Other Employees | 35,584.32 | 253,328.46 |
| Payroll Taxes | 3,639.35 | 27,716.51 |
| Other Taxes (Itemize) | 0.00 | 0.00 |
| Depreciation and Amortization | 12,770.00 | 85,900.00 |
| Bank Service Charges | 47.68 | 3,981.31 |
| US Trustee Fees | 0.00 | 23,425.00 |
| Equipment, Small Tools, & Supplies | 679.09 | 3,529.33 |
| Fuel Expense | 7,376.09 | 37,601.72 |
| Rent Expense - Real Property | 6,403.78 | 54,890.12 |
| Lease Expense - Personal Property | 0.00 | 0.00 |
| Freight | 4,946.57 | 21,526.49 |
| Insurance | 14,318.54 | 140,748.93 |
| Interest Expense | 0.00 | 33,871.34 |
| Outside Labor | 0.00 | 2,307.50 |
| Licenses and Permits | 707.00 | 15,645.97 |
| Meals | 798.64 | 3,711.96 |
| Office Expense | 2,185.16 | 10,265.01 |
| Pension Contributions | 864.35 | 5,964.91 |
| Paychex Payroll Fees | (66.12) | 3,215.03 |
| Pension Plan Fees | 0.00 | 1,702.68 |
| Postage | 0.00 | 615.20 |
| Printing/Reproduction | 47.49 | 4,712.87 |
| Real Property Taxes | 0.00 | 0.00 |
| Telephone and Utilities | 4,264.71 | 37,715.04 |
| Advertising and Promotion | 2,680.36 | 11,307.14 |
| Security | 199.44 | 2,084.47 |
| Uniforms-Safety | (2,351.49) | 5,486.66 |
| Auto Expense | 1,676.48 | 21,759.07 |
| Warehouse Supplies | 419.73 | 4,927.99 |

| | | |
|---|---:|---:|
| Repairs and Maintenance | | 19,828.09 |
| Deposit on Containers | 2,985.00 | 10,746.20 |
| Travel and Entertainment (Itemize) | | 0.00 |
| Miscellaneous Operating Expenses (Itemize) | | |
| Total Operating Expenses | 112,305.16 | 931,379.34 |
| Net Gain/(Loss) from Operations | 54,722.37 | (211,392.60) |

**Non-Operating Income:**

| | | |
|---|---:|---:|
| Interest Income | 0.00 | 41.99 |
| Net Gain on Sale of Asset (2003 Trailer) | 0.00 | 3,000.00 |
| Class Action | 0.00 | 176.93 |
| Income Tax Refund | 0.00 | 15,037.75 |
| Rebates from vendors | 0.00 | 16,045.40 |
| Consulting | 2,400.00 | 2,400.00 |
| Total Non-Operating income | 2,400.00 | 36,702.07 |

**Non-Operating Expenses:**

| | | |
|---|---:|---:|
| Interest Expense | | |
| Legal and Professional (Itemize Exhibit B) | 42,504.92 | 76,978.82 |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 42,504.92 | 76,978.82 |
| NET INCOME/(LOSS) | 14,617.45 | (251,669.35) |

(Attach exhibit listing all itemizations required above)

X BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | | Current Month End |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 140,904.17 | |
| Restricted Cash | | |
| Accounts Receivable | 1,145,272.14 | |
| Inventory | 978,211.03 | |
| Notes Receivable | | |
| Prepaid Expenses - Franchise Tax | 14,067.00 | |
| Other (Itemize) | | |
| Total Current Assets | | 2,278,454.34 |
| | | |
| Property, Plant, and Equipment | 4,975,905.31 | |
| Accumulated Depreciation/Depletion | (4,497,009.00) | |
| Net Property, Plant, and Equipment | | 478,896.31 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 2,415,147.84 | |
| Other (Itemize Exhibit A) | 66,889.26 | |
| Total Other Assets | | 2,482,037.10 |
| TOTAL ASSETS | | 5,239,387.75 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 95,208.05 | |
| Taxes Payable | 23,625.69 | |
| Notes Payable | | |
| Professional fees | 14,755.55 | |
| Secured Debt | | |
| Other (Itemize Exhibit A) | 8,703.35 | |
| Total Post-petition Liabilities | | 142,292.64 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 5,747,316.49 | |
| Priority Liabilities | | |
| Unsecured Liabilities | 2,552,523.26 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 8,299,839.75 |
| TOTAL LIABILITIES | | 8,442,132.39 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | (2,951,075.29) | |
| Post-petition Profit/(Loss) | (251,669.35) | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | (3,202,744.64) |
| TOTAL LIABILITIES & EQUITY | | 5,239,387.75 |

XI. QUESTIONNAIRE

|  |  | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | XX | ___ |

|  |  | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | XX | ___ |

3.

State what progress was made during the reporting period toward filing a plan of reorganization
Plan development in progress.

4.  Describe potential future developments which may have a significant impact on the case:
    None Known.

5.  Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
    None.

|  |  | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | XX | ___ |

I,   Peter J. Compton, President
    declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

4 / 15 / 20 2 1
_____
Date

Page 21 of 21

_____
Principal for debtor-in-possession

# Valley Farm Supply Inc.
# Monthly Operating Report #7

## Exhibit A

Itemize for Balance Sheet Accounts:

ASSETS

Other Assets

| | | |
|---|---|---:|
| Employee Advance | $ | 19,527.31 |
| CBSM Stock | $ | 12,000.00 |
| Pacific Coast | $ | 31,573.48 |
| Net of Amortizable Assets | $ | 1,286.47 |
| Warehouse deposit | $ | 2,180.00 |
| Valley Freight Receivable | $ | 322.00 |
| **Total Other Assets** | **$** | **66,889.26** |

LIABILITIES

Post-petition Liabilities
Other

| | | |
|---|---|---:|
| Medical Insurance | $ | 1,739.66 |
| Payroll Liabilities | $ | 6,963.69 |
| **Total Other** | **$** | **8,703.35** |

# Valley Farm Supply Inc.
## Monthly Operating Report #7

## Exhibit B

| | | |
|---|---|---|
| Beall & Burkhardt APC | Legal | $   6,228.92 |
| Terence J. Long | Professional fees | $  11,700.85 |
| McDermott & Apkarian, LLP | Professional fees | $  24,575.15 |
| **Total Legal and Professional** | | **$   42,504.92** |